# EXHIBIT 1

**Government Employees Insurance Co., et al. v. Reliable CPM Surgical Supply, Inc., et al.**
**Exhibit "1" - Representative Sample of Reliable CPM Surgical Supply Fraudulent Claims**

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0141007160101080 | 4/20/2014 | Bill/NF3 | 3/28/2016 | 2/22/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0141007160101080 | 4/20/2014 | Bill/NF3 | 3/28/2016 | 2/22/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0141007160101080 | 4/20/2014 | Bill/NF3 | 3/28/2016 | 2/23/2016 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 4 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0141007160101080 | 4/20/2014 | Bill/NF3 | 3/28/2016 | 2/23/2016 | E0936 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 5 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334198010101037 | 9/12/2014 | Bill/NF3 | 12/3/2014 | 11/6/2014 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 6 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334198010101037 | 9/12/2014 | Bill/NF3 | 12/3/2014 | 11/7/2014 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 7 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334198010101037 | 9/12/2014 | Bill/NF3 | 12/3/2014 | 11/7/2014 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 8 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334198010101037 | 9/12/2014 | Bill/NF3 | 1/5/2015 | 11/28/2014 | E0236 | Water Circulating Pad Pump | $ 999.80 |
| 9 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334198010101037 | 9/12/2014 | Bill/NF3 | 1/5/2015 | 11/28/2014 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,700.00 |
| 10 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0390201140101017 | 9/15/2014 | Bill/NF3 | 2/25/2015 | 1/19/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 11 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0390201140101017 | 9/15/2014 | Bill/NF3 | 2/25/2015 | 1/20/2015 | E0236 | Water Circulating Pad Pump | $ 1,349.73 |
| 12 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0390201140101017 | 9/15/2014 | Bill/NF3 | 2/25/2015 | 1/20/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,295.00 |
| 13 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/8/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 14 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/8/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 15 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 16 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/9/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 17 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 18 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/10/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 19 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 20 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/11/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 21 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/12/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 22 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/12/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 23 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/13/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 24 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/13/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 25 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/14/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 26 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/14/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 27 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/15/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 28 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/15/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 29 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/16/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 30 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/16/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 31 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/17/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 32 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/17/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 33 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/18/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 34 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/18/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 35 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/19/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 36 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/19/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 37 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/20/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 38 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/20/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 39 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/21/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 40 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/21/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 41 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/22/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 42 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/22/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 43 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/23/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 44 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/23/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 45 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/24/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 46 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/24/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 47 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/25/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 48 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/25/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 49 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/26/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 50 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/26/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 51 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/27/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 52 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/27/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 53 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/28/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 54 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 9/21/2015 | 5/28/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 55 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 6/24/2015 | 5/29/2015 | E0236 | Water Circulating Pad Pump | $ 999.80 |
| 56 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0374991780101067 | 9/25/2014 | Bill/NF3 | 6/24/2015 | 5/29/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 1,700.00 |
| 57 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0093800520101222 | 9/27/2014 | Bill/NF3 | 4/27/2015 | 3/23/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 58 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0093800520101222 | 9/27/2014 | Bill/NF3 | 4/27/2015 | 3/23/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 59 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0093800520101222 | 9/27/2014 | Bill/NF3 | 4/27/2015 | 3/24/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 60 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0093800520101222 | 9/27/2014 | Bill/NF3 | 4/27/2015 | 3/24/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 61 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335382020101042 | 10/9/2014 | Bill/NF3 | 3/28/2015 | 2/22/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 62 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335382020101042 | 10/9/2014 | Bill/NF3 | 3/28/2015 | 2/22/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 63 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347797300101022 | 10/16/2014 | Bill/NF3 | 7/20/2015 | 6/15/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 64 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347797300101022 | 10/16/2014 | Bill/NF3 | 7/20/2015 | 6/15/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 65 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347797300101022 | 10/16/2014 | Bill/NF3 | 7/20/2015 | 6/16/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 66 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347797300101022 | 10/16/2014 | Bill/NF3 | 7/20/2015 | 6/16/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 67 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 3/20/2015 | 2/20/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 68 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 3/20/2015 | 2/21/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 69 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 3/20/2015 | 2/21/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 70 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 4/13/2015 | 3/14/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 71 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 4/13/2015 | 3/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 72 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/11/2015 | 4/24/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 73 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/11/2015 | 4/25/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 74 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/11/2015 | 4/25/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 75 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 4/29/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 76 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 4/30/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 77 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 4/30/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 78 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 5/16/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 79 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 5/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 80 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 5/21/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 81 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 6/15/2015 | 5/21/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 82 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 8/13/2015 | 7/17/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 83 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 8/13/2015 | 7/18/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 84 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 8/13/2015 | 7/18/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 85 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 9/8/2015 | 8/8/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 86 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447318390101019 | 10/20/2014 | Bill/NF3 | 9/8/2015 | 8/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 87 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 2/9/2015 | 1/9/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 88 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 2/9/2015 | 1/10/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 89 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 2/9/2015 | 1/10/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 90 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 1/31/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 91 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 1/31/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 92 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/1/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 93 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/1/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 94 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/2/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 95 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/2/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 96 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/3/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 97 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/3/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 98 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/4/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 99 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/4/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/5/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/5/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/6/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/7/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/7/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/8/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/9/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/10/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/11/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/12/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/12/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/13/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/13/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/14/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/15/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/15/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/16/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/17/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/17/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/18/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/18/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/19/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/19/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/20/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0507491050101012 | 10/22/2014 | Bill/NF3 | 3/3/2015 | 2/20/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0414386840101052 | 11/1/2014 | Bill/NF3 | 2/16/2015 | 1/15/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0414386840101052 | 11/1/2014 | Bill/NF3 | 2/16/2015 | 1/16/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0414386840101052 | 11/1/2014 | Bill/NF3 | 2/16/2015 | 1/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0414386840101052 | 11/1/2014 | Bill/NF3 | 3/6/2015 | 2/6/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0414386840101052 | 11/1/2014 | Bill/NF3 | 3/6/2015 | 2/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0326992670101141 | 11/10/2014 | Bill/NF3 | 3/9/2015 | 2/2/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0326992670101141 | 11/10/2014 | Bill/NF3 | 3/9/2015 | 2/2/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0326992670101141 | 11/10/2014 | Bill/NF3 | 3/9/2015 | 2/3/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0326992670101141 | 11/10/2014 | Bill/NF3 | 3/9/2015 | 2/3/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0177899740101086 | 11/17/2014 | Bill/NF3 | 7/13/2015 | 6/8/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0177899740101086 | 11/17/2014 | Bill/NF3 | 7/13/2015 | 6/8/2015 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0177899740101086 | 11/17/2014 | Bill/NF3 | 7/13/2015 | 6/9/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0177899740101086 | 11/17/2014 | Bill/NF3 | 7/13/2015 | 6/9/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0518310310101017 | 11/25/2014 | Bill/NF3 | 2/8/2016 | 1/12/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0518310310101017 | 11/25/2014 | Bill/NF3 | 2/8/2016 | 1/13/2016 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0518310310101017 | 11/25/2014 | Bill/NF3 | 2/8/2016 | 1/13/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0518310310101017 | 11/25/2014 | Bill/NF3 | 2/29/2016 | 2/3/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0441920810101028 | 11/26/2014 | Bill/NF3 | 6/15/2015 | 4/30/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0441920810101028 | 11/26/2014 | Bill/NF3 | 6/15/2015 | 5/1/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0441920810101028 | 11/26/2014 | Bill/NF3 | 6/15/2015 | 5/22/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0441920810101028 | 11/26/2014 | Bill/NF3 | 6/15/2015 | 5/22/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470724570101028 | 11/26/2014 | Bill/NF3 | 6/16/2015 | 5/14/2015 | E0236 | Water Circulating Pad Pump | $ 1,099.78 |
| 154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470724570101028 | 11/26/2014 | Bill/NF3 | 6/16/2015 | 5/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,870.00 |
| 155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470724570101028 | 11/26/2014 | Bill/NF3 | 6/29/2015 | 6/5/2015 | E0236 | Water Circulating Pad Pump | $   999.80 |
| 156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470724570101028 | 11/26/2014 | Bill/NF3 | 6/29/2015 | 6/5/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,700.00 |
| 157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/23/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/24/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/25/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/25/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/25/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/26/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/26/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/27/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/27/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/28/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/28/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/29/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/29/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/30/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/30/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/31/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 3/31/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/1/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/1/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/2/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/2/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/3/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/3/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/4/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/4/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/5/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/5/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/6/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/7/2015 | E0236 | Water Circulating Pad Pump | $    49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/7/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/8/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/9/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/10/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/11/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/12/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/12/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/13/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/13/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/14/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/15/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/15/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/16/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/17/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/17/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/18/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/18/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/19/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/19/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/20/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0452590410101011 | 11/29/2014 | Bill/NF3 | 4/27/2015 | 4/20/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0410376480101029 | 12/31/2014 | Bill/NF3 | 4/4/2015 | 3/7/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0410376480101029 | 12/31/2014 | Bill/NF3 | 4/4/2015 | 3/7/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0410376480101029 | 12/31/2014 | Bill/NF3 | 5/11/2015 | 3/28/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0410376480101029 | 12/31/2014 | Bill/NF3 | 5/11/2015 | 3/28/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509604030101013 | 1/3/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509604030101013 | 1/3/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509604030101013 | 1/3/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509604030101013 | 1/3/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 4/30/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/1/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/1/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/2/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 49.99 |
| 226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/2/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/3/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/3/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/4/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/4/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/5/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/5/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/6/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/7/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/7/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/8/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/9/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/10/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/11/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/12/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/12/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/13/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/13/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/14/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/15/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/15/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/16/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/17/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/17/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/18/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/18/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/19/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/19/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/20/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/20/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/21/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/21/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/22/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/22/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/23/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/23/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/24/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/24/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/25/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/25/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/26/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/26/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/27/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/27/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/28/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/28/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/29/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/29/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/30/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/30/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/31/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 5/31/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/1/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/1/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/2/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/2/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/3/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/3/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/4/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/4/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/5/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/5/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/6/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/7/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/7/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/8/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/9/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/10/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443718290101015 | 1/5/2015 | Bill/NF3 | 6/15/2015 | 6/11/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379862540101017 | 1/12/2015 | Bill/NF3 | 8/10/2015 | 7/7/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379862540101017 | 1/12/2015 | Bill/NF3 | 8/10/2015 | 7/8/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379862540101017 | 1/12/2015 | Bill/NF3 | 8/10/2015 | 7/8/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347726990101034 | 2/12/2015 | Bill/NF3 | 8/31/2015 | 7/29/2015 | E0236 | Water Circulating Pad Pump | $ 1,349.73 |
| 311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0347726990101034 | 2/12/2015 | Bill/NF3 | 8/31/2015 | 7/29/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,295.00 |
| 312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0110572410101138 | 2/26/2015 | Bill/NF3 | 6/11/2015 | 5/13/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0110572410101138 | 2/26/2015 | Bill/NF3 | 6/11/2015 | 5/13/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0110572410101138 | 2/26/2015 | Bill/NF3 | 6/11/2015 | 5/14/2015 | E0236 | Water Circulating Pad Pump | $ 999.80 |
| 315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0110572410101138 | 2/26/2015 | Bill/NF3 | 6/11/2015 | 5/14/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 1,700.00 |
| 316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 6/11/2015 | 5/13/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 6/11/2015 | 5/14/2015 | E0236 | Water Circulating Pad Pump | $ 1,149.77 |
| 318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 6/11/2015 | 5/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,955.00 |
| 319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 6/29/2015 | 6/6/2015 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 6/29/2015 | 6/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 8/31/2015 | 7/31/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 8/31/2015 | 7/31/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 9/14/2015 | 8/21/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509774250101025 | 2/28/2015 | Bill/NF3 | 9/14/2015 | 8/21/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/22/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/23/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/23/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/24/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/24/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/25/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/25/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/26/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/26/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/27/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/27/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/28/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/28/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/29/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/29/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/30/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 6/30/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/1/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/1/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/2/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/2/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/3/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/3/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/4/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/4/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/5/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/5/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/6/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/6/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/7/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/7/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/8/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/8/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/9/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/9/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/10/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/10/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/11/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/11/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/12/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/12/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/13/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/13/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/14/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/14/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/15/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/15/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/16/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/16/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/17/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/17/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/18/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/18/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/19/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/19/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/20/2015 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0218511470101084 | 3/8/2015 | Bill/NF3 | 7/27/2015 | 7/20/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0458796280101049 | 3/22/2015 | Bill/NF3 | 7/6/2015 | 6/6/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0458796280101049 | 3/22/2015 | Bill/NF3 | 7/6/2015 | 6/6/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0458796280101049 | 3/22/2015 | Bill/NF3 | 9/21/2015 | 6/27/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0458796280101049 | 3/22/2015 | Bill/NF3 | 9/21/2015 | 6/27/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526328980101018 | 4/2/2015 | Bill/NF3 | 3/4/2016 | 2/1/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526328980101018 | 4/2/2015 | Bill/NF3 | 3/4/2016 | 2/1/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526328980101018 | 4/2/2015 | Bill/NF3 | 3/4/2016 | 2/2/2016 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526328980101018 | 4/2/2015 | Bill/NF3 | 3/4/2016 | 2/2/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0525272070101010 | 4/10/2015 | Bill/NF3 | 8/17/2015 | 7/23/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0525272070101010 | 4/10/2015 | Bill/NF3 | 8/17/2015 | 7/24/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0525272070101010 | 4/10/2015 | Bill/NF3 | 8/17/2015 | 7/24/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0525272070101010 | 4/10/2015 | Bill/NF3 | 9/14/2015 | 8/14/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0525272070101010 | 4/10/2015 | Bill/NF3 | 9/14/2015 | 8/14/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526042610101013 | 5/3/2015 | Bill/NF3 | 10/26/2015 | 9/24/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526042610101013 | 5/3/2015 | Bill/NF3 | 10/26/2015 | 9/25/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526042610101013 | 5/3/2015 | Bill/NF3 | 10/26/2015 | 9/25/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526042610101013 | 5/3/2015 | Bill/NF3 | 11/16/2015 | 10/16/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526042610101013 | 5/3/2015 | Bill/NF3 | 11/16/2015 | 10/16/2015 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 11/23/2015 | 10/21/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 11/23/2015 | 10/21/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 11/23/2015 | 10/22/2015 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 11/23/2015 | 10/22/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 12/4/2015 | 11/12/2015 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504797880101011 | 5/16/2015 | Bill/NF3 | 12/4/2015 | 11/12/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 1,615.00 |
| 407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0097549970101085 | 6/19/2015 | Bill/NF3 | 6/24/2016 | 5/23/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0097549970101085 | 6/19/2015 | Bill/NF3 | 6/24/2016 | 5/24/2016 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0097549970101085 | 6/19/2015 | Bill/NF3 | 6/24/2016 | 5/24/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300014690101132 | 8/14/2015 | Bill/NF3 | 11/14/2016 | 10/17/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300014690101132 | 8/14/2015 | Bill/NF3 | 11/14/2016 | 10/18/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300014690101132 | 8/14/2015 | Bill/NF3 | 11/14/2016 | 10/18/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515216640101028 | 9/7/2015 | Bill/NF3 | 1/25/2016 | 12/22/2015 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515216640101028 | 9/7/2015 | Bill/NF3 | 1/25/2016 | 12/22/2015 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515216640101028 | 9/7/2015 | Bill/NF3 | 1/25/2016 | 12/23/2015 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515216640101028 | 9/7/2015 | Bill/NF3 | 1/25/2016 | 12/23/2015 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432192910101016 | 10/26/2015 | Bill/NF3 | 5/2/2016 | 3/28/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432192910101016 | 10/26/2015 | Bill/NF3 | 5/2/2016 | 3/29/2016 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432192910101016 | 10/26/2015 | Bill/NF3 | 5/2/2016 | 3/29/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276100550101021 | 10/31/2015 | Bill/NF3 | 3/4/2016 | 2/4/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276100550101021 | 10/31/2015 | Bill/NF3 | 3/4/2016 | 2/5/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276100550101021 | 10/31/2015 | Bill/NF3 | 3/4/2016 | 2/5/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276100550101021 | 10/31/2015 | Bill/NF3 | 3/21/2016 | 2/26/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,700.00 |
| 424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0329383920101023 | 11/12/2015 | Bill/NF3 | 3/8/2016 | 2/4/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0329383920101023 | 11/12/2015 | Bill/NF3 | 3/8/2016 | 2/5/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0329383920101023 | 11/12/2015 | Bill/NF3 | 3/8/2016 | 2/5/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0329383920101023 | 11/12/2015 | Bill/NF3 | 3/21/2016 | 2/26/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0406381950101109 | 12/1/2015 | Bill/NF3 | 4/12/2016 | 3/1/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0406381950101109 | 12/1/2015 | Bill/NF3 | 4/12/2016 | 3/1/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0406381950101109 | 12/1/2015 | Bill/NF3 | 4/12/2016 | 3/2/2016 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0406381950101109 | 12/1/2015 | Bill/NF3 | 4/12/2016 | 3/2/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 7/5/2016 | 5/16/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 7/5/2016 | 5/17/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 7/5/2016 | 5/17/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 8/1/2016 | 6/20/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 8/1/2016 | 6/21/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0373849080101040 | 12/7/2015 | Bill/NF3 | 8/1/2016 | 6/21/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499985240101014 | 1/6/2016 | Bill/NF3 | 7/8/2016 | 6/13/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499985240101014 | 1/6/2016 | Bill/NF3 | 7/8/2016 | 6/14/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499985240101014 | 1/6/2016 | Bill/NF3 | 7/8/2016 | 6/14/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0531549540101049 | 1/24/2016 | Bill/NF3 | 6/13/2016 | 5/17/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0531549540101049 | 1/24/2016 | Bill/NF3 | 6/13/2016 | 5/18/2016 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0531549540101049 | 1/24/2016 | Bill/NF3 | 6/13/2016 | 5/18/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0348544950101012 | 1/31/2016 | Bill/NF3 | 8/8/2016 | 7/11/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0348544950101012 | 1/31/2016 | Bill/NF3 | 8/8/2016 | 7/11/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0348544950101012 | 1/31/2016 | Bill/NF3 | 8/8/2016 | 7/12/2016 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0348544950101012 | 1/31/2016 | Bill/NF3 | 8/8/2016 | 7/12/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/9/2017 | 12/7/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/9/2017 | 12/7/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/9/2017 | 12/8/2016 | E0236 | Water Circulating Pad Pump | $ 1,099.78 |
| 451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/9/2017 | 12/8/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,870.00 |
| 452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/19/2017 | 12/30/2016 | E0236 | Water Circulating Pad Pump | $ 299.94 |
| 453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0433963380101036 | 2/7/2016 | Bill/NF3 | 1/19/2017 | 12/30/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 510.00 |
| 454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536391410101014 | 3/24/2016 | Bill/NF3 | 7/5/2016 | 6/6/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536391410101014 | 3/24/2016 | Bill/NF3 | 7/5/2016 | 6/7/2016 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536391410101014 | 3/24/2016 | Bill/NF3 | 7/5/2016 | 6/7/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371843810101034 | 4/20/2016 | Bill/NF3 | 8/8/2016 | 7/11/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371843810101034 | 4/20/2016 | Bill/NF3 | 8/8/2016 | 7/11/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371843810101034 | 4/20/2016 | Bill/NF3 | 8/8/2016 | 7/12/2016 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371843810101034 | 4/20/2016 | Bill/NF3 | 8/8/2016 | 7/12/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195171150101040 | 4/30/2016 | Bill/NF3 | 8/22/2016 | 7/22/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195171150101040 | 4/30/2016 | Bill/NF3 | 8/22/2016 | 7/23/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195171150101040 | 4/30/2016 | Bill/NF3 | 8/22/2016 | 7/23/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 8/8/2016 | 7/13/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 8/8/2016 | 7/13/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 8/8/2016 | 7/14/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 8/8/2016 | 7/14/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 11/14/2016 | 10/19/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 11/14/2016 | 10/20/2016 | E0236 | Water Circulating Pad Pump | $ 784.86 |
| 470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0562554150101018 | 5/10/2016 | Bill/NF3 | 11/14/2016 | 10/20/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,700.00 |
| 471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0272268930101013 | 5/11/2016 | Bill/NF3 | 12/5/2016 | 11/2/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0272268930101013 | 5/11/2016 | Bill/NF3 | 12/5/2016 | 11/3/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0272268930101013 | 5/11/2016 | Bill/NF3 | 12/5/2016 | 11/3/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0128672960101015 | 5/16/2016 | Bill/NF3 | 12/19/2016 | 11/9/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0128672960101015 | 5/16/2016 | Bill/NF3 | 12/19/2016 | 11/10/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0128672960101015 | 5/16/2016 | Bill/NF3 | 12/19/2016 | 11/10/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0128672960101015 | 5/16/2016 | Bill/NF3 | 1/9/2017 | 12/8/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0128672960101015 | 5/16/2016 | Bill/NF3 | 1/9/2017 | 12/8/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 10/27/2016 | 9/19/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 10/27/2016 | 9/19/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 10/27/2016 | 9/20/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 10/27/2016 | 9/20/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/19/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/19/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/20/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/20/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/21/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/21/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/22/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/22/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/23/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/23/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/24/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/24/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/25/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/25/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/26/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/26/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/27/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/27/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/28/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/28/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/29/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/29/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/30/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/30/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/31/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 10/31/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 11/1/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503450140101014 | 5/20/2016 | Bill/NF3 | 11/7/2016 | 11/1/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546630170101021 | 5/31/2016 | Bill/NF3 | 10/27/2016 | 9/22/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546630170101021 | 5/31/2016 | Bill/NF3 | 10/27/2016 | 9/23/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546630170101021 | 5/31/2016 | Bill/NF3 | 10/27/2016 | 9/23/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546630170101021 | 5/31/2016 | Bill/NF3 | 11/14/2016 | 10/26/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546630170101021 | 5/31/2016 | Bill/NF3 | 11/14/2016 | 10/26/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/14/2016 | 9/8/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/14/2016 | 9/8/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/14/2016 | 9/9/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/14/2016 | 9/9/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/27/2016 | 10/7/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242363330101072 | 6/1/2016 | Bill/NF3 | 10/27/2016 | 10/7/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 10/21/2016 | 9/16/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 10/21/2016 | 9/16/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 10/21/2016 | 9/17/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 10/21/2016 | 9/18/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 11/9/2016 | 10/19/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0413859760101063 | 6/6/2016 | Bill/NF3 | 11/9/2016 | 10/19/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306263790101054 | 6/21/2016 | Bill/NF3 | 11/21/2016 | 10/14/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306263790101054 | 6/21/2016 | Bill/NF3 | 11/21/2016 | 10/15/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306263790101054 | 6/21/2016 | Bill/NF3 | 11/21/2016 | 10/15/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306263790101054 | 6/21/2016 | Bill/NF3 | 12/9/2016 | 11/16/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306263790101054 | 6/21/2016 | Bill/NF3 | 12/9/2016 | 11/16/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/16/2017 | 1/6/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/16/2017 | 1/6/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/16/2017 | 1/7/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/16/2017 | 1/7/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/24/2017 | 2/4/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0466594170101082 | 6/27/2016 | Bill/NF3 | 2/24/2017 | 2/4/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 11/25/2016 | 10/21/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 11/25/2016 | 10/21/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 11/25/2016 | 10/22/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 11/25/2016 | 10/22/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 12/9/2016 | 11/22/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0029333430101115 | 7/1/2016 | Bill/NF3 | 12/9/2016 | 11/22/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/19/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/20/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/20/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/21/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/21/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/22/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/22/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/23/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/23/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/24/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/24/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/25/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/25/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/26/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/26/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/27/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/27/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/28/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/28/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/29/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/29/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/30/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 9/30/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/1/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/1/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/2/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/2/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/3/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/3/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/4/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/5/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/6/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/7/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/8/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/9/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/10/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/11/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/12/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/13/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/14/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/15/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/16/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 10/21/2016 | 10/17/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 11/9/2016 | 10/19/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0411470670101037 | 7/7/2016 | Bill/NF3 | 11/9/2016 | 10/19/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 3/24/2017 | 2/17/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 3/24/2017 | 2/17/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 3/24/2017 | 2/18/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 3/24/2017 | 2/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 4/7/2017 | 3/18/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0438903800101013 | 7/7/2016 | Bill/NF3 | 4/7/2017 | 3/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459566310101023 | 7/8/2016 | Bill/NF3 | 11/25/2016 | 10/21/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459566310101023 | 7/8/2016 | Bill/NF3 | 11/25/2016 | 10/22/2016 | E0236 | Water Circulating Pad Pump | $ 649.87 |
| 598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459566310101023 | 7/8/2016 | Bill/NF3 | 11/25/2016 | 10/22/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459566310101023 | 7/8/2016 | Bill/NF3 | 12/9/2016 | 11/22/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459566310101023 | 7/8/2016 | Bill/NF3 | 12/9/2016 | 11/22/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0387064100101061 | 7/16/2016 | Bill/NF3 | 12/27/2016 | 11/28/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0387064100101061 | 7/16/2016 | Bill/NF3 | 12/27/2016 | 11/29/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0387064100101061 | 7/16/2016 | Bill/NF3 | 12/27/2016 | 11/29/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464616460101043 | 7/19/2016 | Bill/NF3 | 10/17/2016 | 9/15/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464616460101043 | 7/19/2016 | Bill/NF3 | 10/17/2016 | 9/16/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464616460101043 | 7/19/2016 | Bill/NF3 | 10/17/2016 | 9/16/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464616460101043 | 7/19/2016 | Bill/NF3 | 11/7/2016 | 10/19/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464616460101043 | 7/19/2016 | Bill/NF3 | 11/7/2016 | 10/19/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445921410101034 | 7/22/2016 | Bill/NF3 | 10/27/2016 | 9/22/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445921410101034 | 7/22/2016 | Bill/NF3 | 10/27/2016 | 9/23/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445921410101034 | 7/22/2016 | Bill/NF3 | 10/27/2016 | 9/23/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445921410101034 | 7/22/2016 | Bill/NF3 | 11/14/2016 | 10/26/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445921410101034 | 7/22/2016 | Bill/NF3 | 11/14/2016 | 10/26/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558892230101012 | 7/24/2016 | Bill/NF3 | 10/10/2017 | 9/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558892230101012 | 7/24/2016 | Bill/NF3 | 10/10/2017 | 9/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558892230101012 | 7/24/2016 | Bill/NF3 | 10/10/2017 | 9/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558892230101012 | 7/24/2016 | Bill/NF3 | 10/10/2017 | 9/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558892230101012 | 7/24/2016 | Bill/NF3 | 10/30/2017 | 10/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,700.00 |
| 619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470007040101020 | 7/28/2016 | Bill/NF3 | 5/2/2017 | 3/27/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470007040101020 | 7/28/2016 | Bill/NF3 | 5/2/2017 | 3/28/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470007040101020 | 7/28/2016 | Bill/NF3 | 5/2/2017 | 3/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470007040101020 | 7/28/2016 | Bill/NF3 | 5/15/2017 | 4/25/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0470007040101020 | 7/28/2016 | Bill/NF3 | 5/15/2017 | 4/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 3/31/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/1/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/2/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/3/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/5/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/6/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/7/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/8/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/9/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/10/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/11/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/12/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/1/2017 | 4/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0500382320101030 | 8/1/2016 | Bill/NF3 | 5/22/2017 | 4/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111408420101066 | 8/2/2016 | Bill/NF3 | 3/20/2017 | 2/15/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111408420101066 | 8/2/2016 | Bill/NF3 | 3/20/2017 | 2/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111408420101066 | 8/2/2016 | Bill/NF3 | 3/20/2017 | 2/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111408420101066 | 8/2/2016 | Bill/NF3 | 4/3/2017 | 3/16/2017 | E0236 | Water Circulating Pad Pump | $ 649.87 |
| 665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111408420101066 | 8/2/2016 | Bill/NF3 | 4/3/2017 | 3/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,105.00 |
| 666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/3/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/5/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/6/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/7/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/8/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/9/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/10/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/11/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/12/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 7/28/2017 | 7/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 7/31/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358426080101020 | 8/4/2016 | Bill/NF3 | 8/21/2017 | 8/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/6/2017 | 1/5/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/6/2017 | 1/5/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/6/2017 | 1/6/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/6/2017 | 1/6/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/24/2017 | 2/3/2017 | E0236 | Water Circulating Pad Pump | $ 649.87 |
| 728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358835240101029 | 8/7/2016 | Bill/NF3 | 2/24/2017 | 2/3/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,105.00 |
| 729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515810110101037 | 8/12/2016 | Bill/NF3 | 2/20/2017 | 1/20/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515810110101037 | 8/12/2016 | Bill/NF3 | 2/20/2017 | 1/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515810110101037 | 8/12/2016 | Bill/NF3 | 3/6/2017 | 2/17/2017 | E0236 | Water Circulating Pad Pump | $ 649.87 |
| 732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515810110101037 | 8/12/2016 | Bill/NF3 | 3/6/2017 | 2/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,105.00 |
| 733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0386724320101131 | 8/22/2016 | Bill/NF3 | 12/5/2016 | 11/8/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0386724320101131 | 8/22/2016 | Bill/NF3 | 12/5/2016 | 11/9/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0386724320101131 | 8/22/2016 | Bill/NF3 | 12/5/2016 | 11/9/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0386724320101131 | 8/22/2016 | Bill/NF3 | 12/27/2016 | 12/2/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0386724320101131 | 8/22/2016 | Bill/NF3 | 12/27/2016 | 12/2/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459836610101043 | 8/31/2016 | Bill/NF3 | 1/6/2017 | 11/30/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459836610101043 | 8/31/2016 | Bill/NF3 | 1/6/2017 | 12/1/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459836610101043 | 8/31/2016 | Bill/NF3 | 1/6/2017 | 12/1/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459836610101043 | 8/31/2016 | Bill/NF3 | 1/19/2017 | 12/29/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459836610101043 | 8/31/2016 | Bill/NF3 | 1/19/2017 | 12/29/2016 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 3/24/2017 | 2/17/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 3/24/2017 | 2/17/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 3/24/2017 | 2/18/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 3/24/2017 | 2/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 4/7/2017 | 3/18/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0553440040101015 | 8/31/2016 | Bill/NF3 | 4/7/2017 | 3/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536505910101022 | 9/7/2016 | Bill/NF3 | 2/14/2017 | 1/6/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536505910101022 | 9/7/2016 | Bill/NF3 | 2/14/2017 | 1/7/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536505910101022 | 9/7/2016 | Bill/NF3 | 2/14/2017 | 1/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536505910101022 | 9/7/2016 | Bill/NF3 | 2/24/2017 | 2/4/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536505910101022 | 9/7/2016 | Bill/NF3 | 2/24/2017 | 2/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0182876020101062 | 9/12/2016 | Bill/NF3 | 3/6/2017 | 2/2/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0182876020101062 | 9/12/2016 | Bill/NF3 | 3/6/2017 | 2/3/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0182876020101062 | 9/12/2016 | Bill/NF3 | 3/6/2017 | 2/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/17/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/17/2016 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/18/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/18/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/19/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/19/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/20/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/20/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/21/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/21/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/22/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/22/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/23/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/23/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/24/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/24/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/25/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/25/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/26/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/26/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/27/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/27/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/28/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/28/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/29/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/29/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/30/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 11/30/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/1/2016 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/1/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/2/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/3/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/4/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/5/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/6/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/7/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/8/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/12/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/13/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/14/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/15/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/16/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/17/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/18/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/19/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/20/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/21/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/22/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/23/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/24/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/25/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/26/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/27/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/28/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536259510101012 | 9/16/2016 | Bill/NF3 | 2/6/2017 | 12/29/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0422711130101019 | 9/25/2016 | Bill/NF3 | 3/24/2017 | 2/22/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0422711130101019 | 9/25/2016 | Bill/NF3 | 3/24/2017 | 2/23/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0422711130101019 | 9/25/2016 | Bill/NF3 | 3/24/2017 | 2/23/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0422711130101019 | 9/25/2016 | Bill/NF3 | 4/10/2017 | 3/16/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/1/2017 | 3/29/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/1/2017 | 3/29/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/1/2017 | 3/30/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/1/2017 | 3/30/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/15/2017 | 4/27/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0376373710101061 | 10/7/2016 | Bill/NF3 | 5/15/2017 | 4/27/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/7/2017 | 3/3/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/7/2017 | 3/3/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/7/2017 | 3/4/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/7/2017 | 3/4/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/21/2017 | 4/1/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0412004340101058 | 10/8/2016 | Bill/NF3 | 4/21/2017 | 4/1/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0524354410101016 | 10/12/2016 | Bill/NF3 | 1/26/2017 | 12/14/2016 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0524354410101016 | 10/12/2016 | Bill/NF3 | 1/26/2017 | 12/15/2016 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0524354410101016 | 10/12/2016 | Bill/NF3 | 1/26/2017 | 12/15/2016 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0524354410101016 | 10/12/2016 | Bill/NF3 | 1/30/2017 | 1/12/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0524354410101016 | 10/12/2016 | Bill/NF3 | 1/30/2017 | 1/12/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0467044540101031 | 10/14/2016 | Bill/NF3 | 5/1/2017 | 3/24/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0467044540101031 | 10/14/2016 | Bill/NF3 | 5/1/2017 | 3/25/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0551714190101021 | 10/26/2016 | Bill/NF3 | 4/17/2017 | 3/15/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0551714190101021 | 10/26/2016 | Bill/NF3 | 4/17/2017 | 3/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0551714190101021 | 10/26/2016 | Bill/NF3 | 4/17/2017 | 3/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0551714190101021 | 10/26/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0551714190101021 | 10/26/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 2/27/2017 | 1/20/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 2/27/2017 | 1/20/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 2/27/2017 | 1/21/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 2/27/2017 | 1/21/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 3/6/2017 | 2/18/2017 | E0236 | Water Circulating Pad Pump | $ 549.89 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0515668230101018 | 10/27/2016 | Bill/NF3 | 3/6/2017 | 2/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 935.00 |
| 846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560147830101037 | 11/5/2016 | Bill/NF3 | 6/5/2017 | 5/4/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560147830101037 | 11/5/2016 | Bill/NF3 | 6/5/2017 | 5/5/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560147830101037 | 11/5/2016 | Bill/NF3 | 6/5/2017 | 5/5/2017 | E0236 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560147830101037 | 11/5/2016 | Bill/NF3 | 6/22/2017 | 6/2/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560147830101037 | 11/5/2016 | Bill/NF3 | 6/22/2017 | 6/2/2017 | E0236 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/19/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/20/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/21/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/22/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/23/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 6/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/1/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/2/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/3/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/5/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/6/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/7/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/8/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/9/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/10/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/11/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/12/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 7/24/2017 | 7/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/18/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/19/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/20/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/21/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/22/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/23/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/31/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578056520101019 | 11/19/2016 | Bill/NF3 | 8/7/2017 | 7/31/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541404950101048 | 11/27/2016 | Bill/NF3 | 6/26/2017 | 5/25/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541404950101048 | 11/27/2016 | Bill/NF3 | 6/26/2017 | 5/26/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0429889360101066 | 12/3/2016 | Bill/NF3 | 6/16/2017 | 5/11/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0429889360101066 | 12/3/2016 | Bill/NF3 | 6/16/2017 | 5/11/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0429889360101066 | 12/3/2016 | Bill/NF3 | 6/16/2017 | 5/12/2017 | E0236 | Water Circulating Pump | $ 1,399.72 |
| 941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0429889360101066 | 12/3/2016 | Bill/NF3 | 6/16/2017 | 5/12/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0517512120101043 | 12/5/2016 | Bill/NF3 | 2/20/2017 | 1/17/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0517512120101043 | 12/5/2016 | Bill/NF3 | 2/20/2017 | 1/18/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0517512120101043 | 12/5/2016 | Bill/NF3 | 2/20/2017 | 1/18/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0517512120101043 | 12/5/2016 | Bill/NF3 | 3/6/2017 | 2/15/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0517512120101043 | 12/5/2016 | Bill/NF3 | 3/6/2017 | 2/15/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0527042080101088 | 12/5/2016 | Bill/NF3 | 4/24/2017 | 3/22/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0527042080101088 | 12/5/2016 | Bill/NF3 | 4/24/2017 | 3/22/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0527042080101088 | 12/5/2016 | Bill/NF3 | 4/24/2017 | 3/23/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0527042080101088 | 12/5/2016 | Bill/NF3 | 4/24/2017 | 3/23/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0251956070101091 | 12/13/2016 | Bill/NF3 | 7/28/2017 | 6/26/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0251956070101091 | 12/13/2016 | Bill/NF3 | 7/28/2017 | 6/26/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0251956070101091 | 12/13/2016 | Bill/NF3 | 7/28/2017 | 6/27/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0251956070101091 | 12/13/2016 | Bill/NF3 | 7/28/2017 | 6/27/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550931140101015 | 12/17/2016 | Bill/NF3 | 4/21/2017 | 3/16/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550931140101015 | 12/17/2016 | Bill/NF3 | 4/21/2017 | 3/16/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550931140101015 | 12/17/2016 | Bill/NF3 | 4/21/2017 | 3/17/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550931140101015 | 12/17/2016 | Bill/NF3 | 4/21/2017 | 3/17/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574526940101017 | 12/20/2016 | Bill/NF3 | 7/24/2017 | 6/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574526940101017 | 12/20/2016 | Bill/NF3 | 7/24/2017 | 6/12/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574526940101017 | 12/20/2016 | Bill/NF3 | 7/24/2017 | 6/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574526940101017 | 12/20/2016 | Bill/NF3 | 7/24/2017 | 6/13/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574526940101017 | 12/20/2016 | Bill/NF3 | 8/7/2017 | 7/4/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 4/17/2017 | 3/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 4/17/2017 | 3/18/2017 | E0236 | Water Circulating Pad Pump | $ 1,299.74 |
| 966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 4/17/2017 | 3/18/2017 | E0236 | Water Circulating Pad Pump | $ 1,299.74 |
| 967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0305901260101010 | 12/30/2016 | Bill/NF3 | 5/1/2017 | 4/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 6/16/2017 | 5/15/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 6/16/2017 | 5/16/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 6/16/2017 | 5/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0123592520101260 | 1/2/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/8/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/9/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/10/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/11/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/12/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/18/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/19/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/20/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/21/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/22/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/23/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 5/31/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 6/1/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 6/2/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 6/3/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 6/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564329750101033 | 1/16/2017 | Bill/NF3 | 6/12/2017 | 6/5/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584743470101014 | 1/18/2017 | Bill/NF3 | 9/11/2017 | 8/10/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584743470101014 | 1/18/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584743470101014 | 1/18/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584743470101014 | 1/18/2017 | Bill/NF3 | 10/2/2017 | 9/8/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584743470101014 | 1/18/2017 | Bill/NF3 | 10/2/2017 | 9/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 7/28/2017 | 6/23/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 7/28/2017 | 6/23/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 7/28/2017 | 6/24/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 7/28/2017 | 6/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 7/28/2017 | 6/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 8/15/2017 | 7/22/2017 | E0236 | Water Circulating Pad Pump | $ 649.87 |
| 1017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 8/14/2017 | 7/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 8/15/2017 | 7/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,105.00 |
| 1019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 1/8/2018 | 12/11/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 1/8/2018 | 12/12/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 1/8/2018 | 12/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 2/12/2018 | 1/2/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568880700101016 | 1/19/2017 | Bill/NF3 | 2/12/2018 | 1/2/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529638540101028 | 1/26/2017 | Bill/NF3 | 9/11/2017 | 8/10/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529638540101028 | 1/26/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529638540101028 | 1/26/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529638540101028 | 1/26/2017 | Bill/NF3 | 10/2/2017 | 9/8/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529638540101028 | 1/26/2017 | Bill/NF3 | 10/2/2017 | 9/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0246515590101060 | 1/27/2017 | Bill/NF3 | 6/26/2017 | 5/31/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0246515590101060 | 1/27/2017 | Bill/NF3 | 6/26/2017 | 6/1/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0246515590101060 | 1/27/2017 | Bill/NF3 | 6/26/2017 | 6/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0246515590101060 | 1/27/2017 | Bill/NF3 | 7/3/2017 | 6/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 595.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0583577970101012 | 1/27/2017 | Bill/NF3 | 10/16/2017 | 9/14/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0583577970101012 | 1/27/2017 | Bill/NF3 | 10/16/2017 | 9/15/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0583577970101012 | 1/27/2017 | Bill/NF3 | 10/16/2017 | 9/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0583577970101012 | 1/27/2017 | Bill/NF3 | 11/20/2017 | 10/13/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0583577970101012 | 1/27/2017 | Bill/NF3 | 11/20/2017 | 10/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,465.00 |
| 1038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0108261720101160 | 2/2/2017 | Bill/NF3 | 6/22/2017 | 5/24/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0108261720101160 | 2/2/2017 | Bill/NF3 | 6/22/2017 | 5/25/2017 | E0236 | Water Circulating Pad Pump | $ 499.99 |
| 1040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0108261720101160 | 2/2/2017 | Bill/NF3 | 6/22/2017 | 5/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0108261720101160 | 2/2/2017 | Bill/NF3 | 7/10/2017 | 6/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0318341600101062 | 2/7/2017 | Bill/NF3 | 6/26/2017 | 5/25/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0318341600101062 | 2/7/2017 | Bill/NF3 | 6/26/2017 | 5/26/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0217540230101010 | 2/11/2017 | Bill/NF3 | 6/16/2017 | 5/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0217540230101010 | 2/11/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0217540230101010 | 2/11/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0217540230101010 | 2/11/2017 | Bill/NF3 | 6/29/2017 | 6/10/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0217540230101010 | 2/11/2017 | Bill/NF3 | 6/29/2017 | 6/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581745880101016 | 3/5/2017 | Bill/NF3 | 6/12/2017 | 5/8/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581745880101016 | 3/5/2017 | Bill/NF3 | 6/12/2017 | 5/9/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493903660101089 | 3/9/2017 | Bill/NF3 | 6/16/2017 | 5/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493903660101089 | 3/9/2017 | Bill/NF3 | 6/16/2017 | 5/12/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493903660101089 | 3/9/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493903660101089 | 3/9/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0522129100101035 | 3/11/2017 | Bill/NF3 | 6/16/2017 | 5/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0522129100101035 | 3/11/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0522129100101035 | 3/11/2017 | Bill/NF3 | 6/16/2017 | 5/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0522129100101035 | 3/11/2017 | Bill/NF3 | 6/29/2017 | 6/10/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0522129100101035 | 3/11/2017 | Bill/NF3 | 6/29/2017 | 6/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/26/2017 | 5/25/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/29/2017 | 5/26/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/26/2017 | 5/26/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/29/2017 | 5/27/2017 | E0236 | Water Circulating Pad Pump | $ 449.91 |
| 1064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/29/2017 | 5/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 765.00 |
| 1065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/29/2017 | 6/5/2017 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 1066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 6/29/2017 | 6/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 1067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 7/27/2017 | 6/22/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 7/27/2017 | 6/23/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 7/12/2017 | 6/24/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101024 | 3/12/2017 | Bill/NF3 | 7/12/2017 | 6/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0333777170101076 | 3/17/2017 | Bill/NF3 | 6/26/2017 | 5/22/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0333777170101076 | 3/17/2017 | Bill/NF3 | 6/26/2017 | 5/23/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0333777170101076 | 3/17/2017 | Bill/NF3 | 6/26/2017 | 5/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0333777170101076 | 3/17/2017 | Bill/NF3 | 7/12/2017 | 6/20/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0333777170101076 | 3/17/2017 | Bill/NF3 | 7/12/2017 | 6/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 6/22/2017 | 5/18/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 6/22/2017 | 5/19/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 6/22/2017 | 5/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,465.00 |
| 1079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/3/2017 | 6/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/24/2017 | 6/21/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/24/2017 | 6/21/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/24/2017 | 6/22/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 7/24/2017 | 6/22/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 8/14/2017 | 7/13/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 8/14/2017 | 7/14/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 8/14/2017 | 7/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 8/28/2017 | 8/11/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293172550101052 | 3/27/2017 | Bill/NF3 | 8/28/2017 | 8/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 8/14/2017 | 7/13/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 8/14/2017 | 7/14/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 8/14/2017 | 7/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 8/28/2017 | 8/11/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 8/28/2017 | 8/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 10/16/2017 | 9/21/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 10/16/2017 | 9/21/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/2/2017 | 10/6/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/2/2017 | 10/6/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/2/2017 | 10/7/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/2/2017 | 10/7/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/20/2017 | 10/28/2017 | E0236 | Water Circulating Pad Pump | $ 899.92 |
| 1108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 11/20/2017 | 10/28/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,530.00 |
| 1109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 12/4/2017 | 11/15/2017 | E0236 | Water Circulating Pad Pump | $ 149.97 |
| 1110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546979550101063 | 4/18/2017 | Bill/NF3 | 12/4/2017 | 11/15/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 255.00 |
| 1111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541469760101017 | 4/24/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541469760101017 | 4/24/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541469760101017 | 4/24/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541469760101017 | 4/24/2017 | Bill/NF3 | 10/30/2017 | 9/21/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541469760101017 | 4/24/2017 | Bill/NF3 | 10/30/2017 | 9/21/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423052240101089 | 5/8/2017 | Bill/NF3 | 8/28/2017 | 8/1/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423052240101089 | 5/8/2017 | Bill/NF3 | 8/28/2017 | 8/2/2017 | E0236 | Water Circulating Pad Pump | $ 1,149.77 |
| 1118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423052240101089 | 5/8/2017 | Bill/NF3 | 8/28/2017 | 8/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,955.00 |
| 1119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423052240101089 | 5/8/2017 | Bill/NF3 | 9/18/2017 | 8/25/2017 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 1120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423052240101089 | 5/8/2017 | Bill/NF3 | 9/18/2017 | 8/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 1121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 10/30/2017 | 9/21/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0442534380101141 | 5/9/2017 | Bill/NF3 | 10/30/2017 | 9/21/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 10/23/2017 | 9/20/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 10/23/2017 | 9/21/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 10/23/2017 | 10/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 11/20/2017 | 10/19/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 11/20/2017 | 10/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,295.00 |
| 1132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574644450101010 | 5/15/2017 | Bill/NF3 | 12/5/2017 | 11/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490177330101018 | 5/16/2017 | Bill/NF3 | 9/11/2017 | 8/10/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490177330101018 | 5/16/2017 | Bill/NF3 | 9/11/2017 | 8/10/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490177330101018 | 5/16/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490177330101018 | 5/16/2017 | Bill/NF3 | 9/11/2017 | 8/11/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540383350101017 | 5/18/2017 | Bill/NF3 | 9/25/2017 | 8/30/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540383350101017 | 5/18/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540383350101017 | 5/18/2017 | Bill/NF3 | 9/25/2017 | 8/31/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540383350101017 | 5/18/2017 | Bill/NF3 | 10/16/2017 | 9/21/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540383350101017 | 5/18/2017 | Bill/NF3 | 10/16/2017 | 9/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/23/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 10/31/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/1/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/2/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/3/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/5/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/6/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/7/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/8/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/9/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/10/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/11/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/12/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/18/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/19/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/20/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/4/2017 | 11/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/21/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/22/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/23/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 11/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/1/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/2/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/3/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/4/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/11/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0430483910101029 | 5/24/2017 | Bill/NF3 | 12/29/2017 | 12/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 12/19/2017 | 11/22/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 12/19/2017 | 11/22/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 12/19/2017 | 11/23/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 12/19/2017 | 11/23/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 1/11/2018 | 12/14/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571625470101018 | 5/25/2017 | Bill/NF3 | 1/11/2018 | 12/14/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/2/2017 | 10/6/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/2/2017 | 10/6/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/2/2017 | 10/7/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/2/2017 | 10/7/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/20/2017 | 10/28/2017 | E0236 | Water Circulating Pad Pump | $ 899.82 |
| 1238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 11/20/2017 | 10/28/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,530.00 |
| 1239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/15/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/16/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0100759630101137 | 5/30/2017 | Bill/NF3 | 12/5/2017 | 11/17/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0339722910101089 | 6/2/2017 | Bill/NF3 | 9/18/2017 | 8/14/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0339722910101089 | 6/2/2017 | Bill/NF3 | 9/18/2017 | 8/15/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0339722910101089 | 6/2/2017 | Bill/NF3 | 9/18/2017 | 8/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0339722910101089 | 6/2/2017 | Bill/NF3 | 10/2/2017 | 9/12/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0339722910101089 | 6/2/2017 | Bill/NF3 | 10/2/2017 | 9/12/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388824600101047 | 6/12/2017 | Bill/NF3 | 9/15/2017 | 8/11/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388824600101047 | 6/12/2017 | Bill/NF3 | 9/15/2017 | 8/11/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388824600101047 | 6/12/2017 | Bill/NF3 | 9/15/2017 | 8/12/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388824600101047 | 6/12/2017 | Bill/NF3 | 9/15/2017 | 8/12/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/10/2017 | 9/14/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/10/2017 | 9/14/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/10/2017 | 9/15/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/10/2017 | 9/15/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/30/2017 | 10/6/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0540329090101015 | 6/20/2017 | Bill/NF3 | 10/30/2017 | 10/6/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0400289200101033 | 6/22/2017 | Bill/NF3 | 11/9/2017 | 10/5/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0400289200101033 | 6/22/2017 | Bill/NF3 | 11/9/2017 | 10/6/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0400289200101033 | 6/22/2017 | Bill/NF3 | 11/9/2017 | 10/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0400289200101033 | 6/22/2017 | Bill/NF3 | 12/11/2017 | 11/3/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0400289200101033 | 6/22/2017 | Bill/NF3 | 12/11/2017 | 11/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371093970101057 | 6/23/2017 | Bill/NF3 | 10/30/2017 | 9/27/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371093970101057 | 6/23/2017 | Bill/NF3 | 10/30/2017 | 9/28/2017 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371093970101057 | 6/23/2017 | Bill/NF3 | 10/30/2017 | 9/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0371093970101057 | 6/23/2017 | Bill/NF3 | 11/20/2017 | 10/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/15/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/15/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/16/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/16/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 10/23/2017 | 9/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/14/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/14/2017 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/15/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/16/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/17/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/18/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/19/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/20/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/21/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/22/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/23/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/24/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/25/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/26/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/27/2017 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/29/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/29/2017 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 1308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/30/2017 | E0236 | Water Circulating Pad Pump | $  799.84 |
| 1310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/30/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,360.00 |
| 1311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 10/31/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/1/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/2/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/3/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/5/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/6/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/7/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/8/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 11/20/2017 | 11/10/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 12/14/2017 | 11/15/2017 | E0236 | Water Circulating Pad Pump | $ 1,299.74 |
| 1324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0526867200101035 | 6/25/2017 | Bill/NF3 | 12/14/2017 | 11/15/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 2,210.00 |
| 1325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0600478980101028 | 7/1/2017 | Bill/NF3 | 11/9/2017 | 10/6/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0600478980101028 | 7/1/2017 | Bill/NF3 | 11/9/2017 | 10/7/2017 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0600478980101028 | 7/1/2017 | Bill/NF3 | 11/9/2017 | 10/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,105.00 |
| 1328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0600478980101028 | 7/1/2017 | Bill/NF3 | 12/11/2017 | 11/4/2017 | E0236 | Water Circulating Pad Pump | $ 749.85 |
| 1329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0600478980101028 | 7/1/2017 | Bill/NF3 | 12/11/2017 | 11/4/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0322445030101024 | 7/8/2017 | Bill/NF3 | 12/10/2018 | 11/10/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0322445030101024 | 7/8/2017 | Bill/NF3 | 12/10/2018 | 11/11/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0322445030101024 | 7/8/2017 | Bill/NF3 | 12/10/2018 | 11/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 12/19/2017 | 11/21/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 12/19/2017 | 11/22/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 12/19/2017 | 11/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/13/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/13/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/14/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/14/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/15/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/15/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/16/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/16/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/17/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/17/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/18/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/18/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/19/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/19/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/20/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/20/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/21/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/21/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/22/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/22/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/23/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/23/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/24/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/24/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/25/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/25/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/26/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/26/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/27/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/27/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/28/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/29/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/29/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/30/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/31/2017 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 12/31/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 1/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 1/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 1/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0602074350101017 | 7/13/2017 | Bill/NF3 | 1/11/2018 | 1/2/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558863420101021 | 7/15/2017 | Bill/NF3 | 10/23/2017 | 9/19/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0558863420101021 | 7/15/2017 | Bill/NF3 | 10/23/2017 | 10/1/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 10/16/2017 | 9/18/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 10/16/2017 | 9/18/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 10/16/2017 | 9/19/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 10/16/2017 | 9/19/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 11/6/2017 | 10/10/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0302611550101132 | 7/18/2017 | Bill/NF3 | 11/6/2017 | 10/10/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/13/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/15/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/18/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/19/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/20/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0566997900101018 | 7/30/2017 | Bill/NF3 | 9/7/2018 | 8/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 1422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 12/8/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 12/9/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 12/9/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 12/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 12/9/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567762580101012 | 7/30/2017 | Bill/NF3 | 1/8/2018 | 1/8/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0554453920101038 | 8/7/2017 | Bill/NF3 | 1/29/2018 | 12/27/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0554453920101038 | 8/7/2017 | Bill/NF3 | 1/29/2018 | 12/28/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0554453920101038 | 8/7/2017 | Bill/NF3 | 1/29/2018 | 12/28/2017 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0416172150101082 | 8/8/2017 | Bill/NF3 | 12/31/2018 | 11/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0416172150101082 | 8/8/2017 | Bill/NF3 | 12/31/2018 | 12/7/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0416172150101082 | 8/8/2017 | Bill/NF3 | 12/31/2018 | 12/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0416172150101082 | 8/8/2017 | Bill/NF3 | 1/18/2019 | 12/21/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0416172150101082 | 8/8/2017 | Bill/NF3 | 1/18/2019 | 12/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0533488440101023 | 8/29/2017 | Bill/NF3 | 3/22/2018 | 2/13/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0533488440101023 | 8/29/2017 | Bill/NF3 | 3/22/2018 | 2/14/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0533488440101023 | 8/29/2017 | Bill/NF3 | 3/22/2018 | 2/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0291477620101087 | 8/30/2017 | Bill/NF3 | 9/20/2018 | 8/21/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0291477620101087 | 8/30/2017 | Bill/NF3 | 9/20/2018 | 8/22/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0291477620101087 | 8/30/2017 | Bill/NF3 | 9/20/2018 | 8/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0291477620101087 | 8/30/2017 | Bill/NF3 | 9/28/2018 | 9/5/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0291477620101087 | 8/30/2017 | Bill/NF3 | 9/28/2018 | 9/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 1/11/2018 | 12/12/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 1/11/2018 | 12/12/2017 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 1450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 1/11/2018 | 12/13/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 1/11/2018 | 12/13/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 2/12/2018 | 1/3/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0127444960101218 | 9/2/2017 | Bill/NF3 | 2/12/2018 | 1/3/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184350660101046 | 9/9/2017 | Bill/NF3 | 5/29/2018 | 1/30/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184350660101046 | 9/9/2017 | Bill/NF3 | 5/29/2018 | 1/31/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184350660101046 | 9/9/2017 | Bill/NF3 | 5/29/2018 | 1/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0463487640101019 | 9/11/2017 | Bill/NF3 | 7/2/2018 | 2/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0463487640101019 | 9/11/2017 | Bill/NF3 | 7/2/2018 | 2/27/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0463487640101019 | 9/11/2017 | Bill/NF3 | 7/2/2018 | 2/28/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0463487640101019 | 9/11/2017 | Bill/NF3 | 7/2/2018 | 2/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0480749750101041 | 9/11/2017 | Bill/NF3 | 1/29/2018 | 12/26/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0480749750101041 | 9/11/2017 | Bill/NF3 | 1/29/2018 | 12/26/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0480749750101041 | 9/11/2017 | Bill/NF3 | 1/29/2018 | 12/27/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0480749750101041 | 9/11/2017 | Bill/NF3 | 1/29/2018 | 12/27/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0403088800101071 | 9/14/2017 | Bill/NF3 | 1/29/2018 | 12/29/2017 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0403088800101071 | 9/14/2017 | Bill/NF3 | 1/29/2018 | 12/29/2017 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0403088800101071 | 9/14/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0403088800101071 | 9/14/2017 | Bill/NF3 | 1/29/2018 | 12/30/2017 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0510667010101029 | 9/20/2017 | Bill/NF3 | 5/7/2018 | 3/18/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0510667010101029 | 9/20/2017 | Bill/NF3 | 5/7/2018 | 3/18/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0510667010101029 | 9/20/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0510667010101029 | 9/20/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/6/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/7/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/8/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/9/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/10/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/11/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/12/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/13/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/16/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/17/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/18/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/21/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/22/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/24/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/26/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0361984270101023 | 9/27/2017 | Bill/NF3 | 3/12/2018 | 2/27/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/26/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/26/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/27/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/27/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/28/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/29/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/29/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/30/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/31/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 7/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/1/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/2/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/3/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/4/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/7/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/8/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/9/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/10/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/11/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/12/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/13/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 8/20/2018 | 8/16/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/17/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/18/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/21/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/22/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/24/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/26/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/26/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/27/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/28/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/29/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/29/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/30/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/31/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 8/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/1/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/2/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/3/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/4/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580365870101040 | 10/1/2017 | Bill/NF3 | 9/17/2018 | 9/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/16/2018 | 3/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/16/2018 | 3/6/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/16/2018 | 3/7/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/30/2018 | 3/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0377061860101028 | 10/9/2017 | Bill/NF3 | 4/30/2018 | 3/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 4/16/2018 | 3/14/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 4/16/2018 | 3/14/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 4/16/2018 | 3/15/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 4/16/2018 | 3/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098893910101139 | 10/10/2017 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592314320101024 | 10/13/2017 | Bill/NF3 | 5/29/2018 | 4/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592314320101024 | 10/13/2017 | Bill/NF3 | 5/29/2018 | 4/23/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592314320101024 | 10/13/2017 | Bill/NF3 | 5/29/2018 | 4/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592314320101024 | 10/13/2017 | Bill/NF3 | 6/14/2018 | 5/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0543598660101012 | 10/14/2017 | Bill/NF3 | 5/29/2018 | 4/4/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0543598660101012 | 10/14/2017 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0543598660101012 | 10/14/2017 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308277610101043 | 10/22/2017 | Bill/NF3 | 6/10/2019 | 5/3/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308277610101043 | 10/22/2017 | Bill/NF3 | 6/10/2019 | 5/4/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308277610101043 | 10/22/2017 | Bill/NF3 | 6/20/2019 | 5/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0489010730101069 | 10/25/2017 | Bill/NF3 | 5/7/2018 | 3/18/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0489010730101069 | 10/25/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0489010730101069 | 10/25/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536941630101044 | 11/4/2017 | Bill/NF3 | 6/17/2019 | 5/25/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536941630101044 | 11/4/2017 | Bill/NF3 | 6/17/2019 | 5/26/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536941630101044 | 11/4/2017 | Bill/NF3 | 6/17/2019 | 5/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536941630101044 | 11/4/2017 | Bill/NF3 | 7/9/2018 | 6/16/2018 | E0236 | Water Circulating Pad Pump | $ 349.93 |
| 1625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536941630101044 | 11/4/2017 | Bill/NF3 | 7/9/2018 | 6/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,445.00 |
| 1626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592523190101019 | 11/27/2017 | Bill/NF3 | 7/6/2018 | 6/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0803006900108016 | 11/27/2017 | Bill/NF3 | 6/18/2018 | 5/15/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0803006900108016 | 11/27/2017 | Bill/NF3 | 6/18/2018 | 5/16/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/23/2018 | 6/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284861890101050 | 12/10/2017 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284861890101050 | 12/10/2017 | Bill/NF3 | 8/13/2018 | 7/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284861890101050 | 12/10/2017 | Bill/NF3 | 8/13/2018 | 7/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 5/29/2018 | 4/9/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 5/29/2018 | 4/10/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 5/29/2018 | 4/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 2,380.00 |
| 1637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/2/2018 | 6/4/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/2/2018 | 6/4/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/2/2018 | 6/5/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/2/2018 | 6/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/23/2018 | 6/26/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0271637500101044 | 12/16/2017 | Bill/NF3 | 7/23/2018 | 6/26/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388002950101103 | 12/17/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388002950101103 | 12/17/2017 | Bill/NF3 | 5/7/2018 | 3/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0586022470101037 | 12/19/2017 | Bill/NF3 | 5/29/2018 | 4/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0586022470101037 | 12/19/2017 | Bill/NF3 | 5/29/2018 | 4/7/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584386700101014 | 12/23/2017 | Bill/NF3 | 5/7/2018 | 3/16/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584386700101014 | 12/23/2017 | Bill/NF3 | 5/7/2018 | 3/17/2018 | E0236 | Water Circulating Pad Pump | $ 1,149.77 |
| 1649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584386700101014 | 12/23/2017 | Bill/NF3 | 5/7/2018 | 3/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,955.00 |
| 1650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0587803680101027 | 12/29/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0587803680101027 | 12/29/2017 | Bill/NF3 | 5/7/2018 | 3/19/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0587803680101027 | 12/29/2017 | Bill/NF3 | 5/7/2018 | 3/20/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0587803680101027 | 12/29/2017 | Bill/NF3 | 5/7/2018 | 3/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/2/2018 | 3/5/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/2/2018 | 3/5/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/2/2018 | 3/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/2/2018 | 3/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/30/2018 | 3/27/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328558840101077 | 1/1/2018 | Bill/NF3 | 4/30/2018 | 3/27/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541444770101042 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 2/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541444770101042 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 2/27/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541444770101042 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 2/28/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0541444770101042 | 1/9/2018 | Bill/NF3 | 4/16/2018 | 2/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 4/2/2018 | 2/26/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 4/2/2018 | 2/27/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 4/2/2018 | 2/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 4/16/2018 | 3/20/2018 | E0236 | Water Circulating Pad Pump | $ 549.89 |
| 1668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 4/16/2018 | 3/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 935.00 |
| 1669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 5/29/2018 | 4/26/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0293968510101011 | 1/19/2018 | Bill/NF3 | 6/14/2018 | 5/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,530.00 |
| 1673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603381910101018 | 1/26/2018 | Bill/NF3 | 6/17/2019 | 5/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603381910101018 | 1/26/2018 | Bill/NF3 | 6/17/2019 | 5/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603381910101018 | 1/26/2018 | Bill/NF3 | 6/17/2019 | 5/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603381910101018 | 1/26/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 349.93 |
| 1677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603381910101018 | 1/26/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/5/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/5/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/5/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,399.72 |
| 1684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 5/29/2018 | 4/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/8/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/13/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/15/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/22/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/26/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/27/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/28/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/28/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/29/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/9/2018 | 6/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 1733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/30/2018 | E0236 | Water Circulating Pad Pump | $ 899.62 |
| 1734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 7/23/2018 | 6/30/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,530.00 |
| 1735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 8/10/2018 | 7/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619268090101011 | 1/26/2018 | Bill/NF3 | 8/10/2018 | 7/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0615349840101016 | 1/28/2018 | Bill/NF3 | 7/2/2018 | 5/31/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0615349840101016 | 1/28/2018 | Bill/NF3 | 7/2/2018 | 6/1/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0615349840101016 | 1/28/2018 | Bill/NF3 | 7/2/2018 | 6/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0615349840101016 | 1/28/2018 | Bill/NF3 | 7/23/2018 | 6/22/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0615349840101016 | 1/28/2018 | Bill/NF3 | 7/23/2018 | 6/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/29/2018 | 3/30/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/29/2018 | 3/31/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0314659660101118 | 1/29/2018 | Bill/NF3 | 5/29/2018 | 3/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 2,380.00 |
| 1745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 6/18/2018 | 5/15/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 6/18/2018 | 5/15/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 6/18/2018 | 5/16/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 1748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 6/18/2018 | 5/16/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 1749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 7/6/2018 | 6/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608006000101017 | 2/2/2018 | Bill/NF3 | 7/6/2018 | 6/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 5/29/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 5/30/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 5/31/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 7/2/2018 | 6/26/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 8/6/2018 | 7/8/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 8/6/2018 | 7/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0493547970101048 | 2/4/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/18/2018 | 5/17/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/18/2018 | 5/18/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 6/18/2018 | 5/18/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 7/6/2018 | 6/8/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0483858090101020 | 2/5/2018 | Bill/NF3 | 7/6/2018 | 6/8/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0436641200101140 | 2/9/2018 | Bill/NF3 | 7/23/2018 | 6/7/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0436641200101140 | 2/9/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0436641200101140 | 2/9/2018 | Bill/NF3 | 7/23/2018 | 6/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0436641200101140 | 2/9/2018 | Bill/NF3 | 7/23/2018 | 6/29/2018 | E0236 | Water Circulating Pad Pump | $  949.81 |
| 1793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0436641200101140 | 2/9/2018 | Bill/NF3 | 7/23/2018 | 6/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 1794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423927870101048 | 2/10/2018 | Bill/NF3 | 10/18/2018 | 9/21/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423927870101048 | 2/10/2018 | Bill/NF3 | 10/18/2018 | 9/22/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423927870101048 | 2/10/2018 | Bill/NF3 | 10/18/2018 | 9/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423927870101048 | 2/10/2018 | Bill/NF3 | 10/26/2018 | 10/6/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423927870101048 | 2/10/2018 | Bill/NF3 | 10/26/2018 | 10/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/24/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 5/29/2018 | 4/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/16/2018 | E0236 | Water Circulating Pad Pump | $  749.85 |
| 1807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/16/2018 | E0236 | Water Circulating Pad Pump | $  649.87 |
| 1808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/16/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,105.00 |
| 1809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536714940101040 | 2/12/2018 | Bill/NF3 | 6/14/2018 | 5/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,275.00 |
| 1810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0614092420101037 | 2/12/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0614092420101037 | 2/12/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0614092420101037 | 2/12/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0614092420101037 | 2/12/2018 | Bill/NF3 | 11/19/2018 | 10/28/2018 | E0236 | Water Circulating Pad Pump | $  549.89 |
| 1814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0614092420101037 | 2/12/2018 | Bill/NF3 | 11/19/2018 | 10/28/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $  935.00 |
| 1815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0539027490101014 | 2/15/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0539027490101014 | 2/15/2018 | Bill/NF3 | 5/29/2018 | 4/27/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0539027490101014 | 2/15/2018 | Bill/NF3 | 5/29/2018 | 4/28/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0539027490101014 | 2/15/2018 | Bill/NF3 | 5/29/2018 | 4/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0539027490101014 | 2/15/2018 | Bill/NF3 | 6/14/2018 | 5/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,445.00 |
| 1820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536514580101015 | 2/18/2018 | Bill/NF3 | 10/19/2018 | 9/26/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536514580101015 | 2/18/2018 | Bill/NF3 | 10/19/2018 | 9/27/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536514580101015 | 2/18/2018 | Bill/NF3 | 10/19/2018 | 9/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536514580101015 | 2/18/2018 | Bill/NF3 | 10/29/2018 | 10/11/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 1824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0536514580101015 | 2/18/2018 | Bill/NF3 | 10/29/2018 | 10/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/16/2018 | 6/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388546590101030 | 3/1/2018 | Bill/NF3 | 7/16/2018 | 6/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581634180101027 | 3/2/2018 | Bill/NF3 | 8/2/2018 | 7/8/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581634180101027 | 3/2/2018 | Bill/NF3 | 8/2/2018 | 7/9/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581634180101027 | 3/2/2018 | Bill/NF3 | 8/2/2018 | 7/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581634180101027 | 3/2/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0581634180101027 | 3/2/2018 | Bill/NF3 | 8/23/2018 | 7/30/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560126770101025 | 3/3/2018 | Bill/NF3 | 8/30/2018 | 8/3/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560126770101025 | 3/3/2018 | Bill/NF3 | 8/30/2018 | 8/4/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560126770101025 | 3/3/2018 | Bill/NF3 | 8/30/2018 | 8/4/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560126770101025 | 3/3/2018 | Bill/NF3 | 10/8/2018 | 8/25/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560126770101025 | 3/3/2018 | Bill/NF3 | 10/8/2018 | 8/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/2/2018 | 6/1/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/2/2018 | 6/1/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/2/2018 | 6/2/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/2/2018 | 6/2/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571482050101020 | 3/8/2018 | Bill/NF3 | 7/23/2018 | 6/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620572210101018 | 3/11/2018 | Bill/NF3 | 6/25/2018 | 5/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620572210101018 | 3/11/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620572210101018 | 3/11/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620572210101018 | 3/11/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 1851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620572210101018 | 3/11/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 1852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184212820101060 | 3/24/2018 | Bill/NF3 | 10/26/2018 | 9/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184212820101060 | 3/24/2018 | Bill/NF3 | 10/26/2018 | 9/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184212820101060 | 3/24/2018 | Bill/NF3 | 10/26/2018 | 9/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184212820101060 | 3/24/2018 | Bill/NF3 | 12/10/2018 | 10/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0184212820101060 | 3/24/2018 | Bill/NF3 | 12/10/2018 | 10/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 6/25/2018 | 5/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 6/25/2018 | 5/28/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 349.93 |
| 1862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0504476570101025 | 3/24/2018 | Bill/NF3 | 7/13/2018 | 6/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0557639250101047 | 3/27/2018 | Bill/NF3 | 7/9/2018 | 6/7/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0557639250101047 | 3/27/2018 | Bill/NF3 | 7/9/2018 | 6/8/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0557639250101047 | 3/27/2018 | Bill/NF3 | 7/9/2018 | 6/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0557639250101047 | 3/27/2018 | Bill/NF3 | 7/27/2018 | 6/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0557639250101047 | 3/27/2018 | Bill/NF3 | 7/27/2018 | 6/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/2/2018 | 7/3/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/2/2018 | 7/3/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/2/2018 | 7/4/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/2/2018 | 7/4/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/20/2018 | 7/25/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0574673780101028 | 3/29/2018 | Bill/NF3 | 8/20/2018 | 7/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 6/17/2019 | 5/29/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 6/17/2019 | 5/29/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 6/17/2019 | 5/30/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 6/17/2019 | 5/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 7/6/2018 | 6/20/2018 | E0236 | Water Circulating Pad Pump | $ 299.94 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0275402060101074 | 4/2/2018 | Bill/NF3 | 7/6/2018 | 6/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 510.00 |
| 1880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 1881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/29/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 1882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 5/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/1/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/2/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/3/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/4/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/6/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/7/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/8/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/9/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/10/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/11/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/12/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/13/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/16/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/17/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/18/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 1923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 6/25/2018 | 6/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 1924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 7/16/2018 | 6/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0593510980101043 | 4/4/2018 | Bill/NF3 | 7/16/2018 | 6/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 7/23/2018 | 6/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/19/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/13/2018 | 7/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/20/2018 | 7/23/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/20/2018 | 7/23/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/20/2018 | 7/24/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 8/20/2018 | 7/24/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 9/7/2018 | 8/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619765990101025 | 4/10/2018 | Bill/NF3 | 9/7/2018 | 8/14/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0404073290101020 | 4/12/2018 | Bill/NF3 | 11/12/2018 | 10/17/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0404073290101020 | 4/12/2018 | Bill/NF3 | 11/12/2018 | 10/18/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 1940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0404073290101020 | 4/12/2018 | Bill/NF3 | 11/12/2018 | 10/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 1941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0404073290101020 | 4/12/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0236 | Water Circulating Pad Pump | $   649.87 |
| 1942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0404073290101020 | 4/12/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,105.00 |
| 1943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529633910101021 | 4/16/2018 | Bill/NF3 | 7/9/2018 | 6/13/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529633910101021 | 4/16/2018 | Bill/NF3 | 7/9/2018 | 6/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529633910101021 | 4/16/2018 | Bill/NF3 | 7/9/2018 | 6/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529633910101021 | 4/16/2018 | Bill/NF3 | 8/3/2018 | 7/5/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529633910101021 | 4/16/2018 | Bill/NF3 | 8/3/2018 | 7/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0563169870101013 | 4/21/2018 | Bill/NF3 | 8/16/2018 | 7/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0563169870101013 | 4/21/2018 | Bill/NF3 | 8/16/2018 | 7/21/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0563169870101013 | 4/21/2018 | Bill/NF3 | 8/16/2018 | 7/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0563169870101013 | 4/21/2018 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0236 | Water Circulating Pad Pump | $   949.81 |
| 1952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0563169870101013 | 4/21/2018 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 1953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/26/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 8/10/2018 | 7/17/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 8/16/2018 | 7/18/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 8/10/2018 | 7/18/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 8/16/2018 | 7/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582472110101018 | 4/22/2018 | Bill/NF3 | 9/4/2018 | 8/8/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0368424890101171 | 4/23/2018 | Bill/NF3 | 8/27/2018 | 7/31/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0368424890101171 | 4/23/2018 | Bill/NF3 | 8/27/2018 | 8/1/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0368424890101171 | 4/23/2018 | Bill/NF3 | 8/27/2018 | 8/1/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0368424890101171 | 4/23/2018 | Bill/NF3 | 9/17/2018 | 8/22/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0368424890101171 | 4/23/2018 | Bill/NF3 | 9/17/2018 | 8/22/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 1967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 7/23/2018 | 6/27/2018 | E0188 | Synthetic Sheepskin Pad | $    19.50 |
| 1968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 7/23/2018 | 6/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 7/23/2018 | 6/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 8/13/2018 | 7/19/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 8/13/2018 | 7/19/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 1972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 10/5/2018 | 9/7/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 10/5/2018 | 9/8/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 10/5/2018 | 9/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0448008900101059 | 4/27/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 1977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/2/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/2/2019 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 1979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/3/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/4/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/5/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/6/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/7/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/8/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/9/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/10/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/11/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 1996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591492540101015 | 5/4/2018 | Bill/NF3 | 4/1/2019 | 3/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 1997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0627702020101014 | 5/7/2018 | Bill/NF3 | 8/10/2018 | 7/18/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 1998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0627702020101014 | 5/7/2018 | Bill/NF3 | 8/10/2018 | 7/19/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 1999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0627702020101014 | 5/7/2018 | Bill/NF3 | 8/10/2018 | 7/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0627702020101014 | 5/7/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0627702020101014 | 5/7/2018 | Bill/NF3 | 9/4/2018 | 8/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 2004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 3/25/2019 | 2/28/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 3/25/2019 | 2/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0186659780101068 | 5/12/2018 | Bill/NF3 | 4/29/2019 | 3/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0457368270101081 | 5/17/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0457368270101081 | 5/17/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 2010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0457368270101081 | 5/17/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0457368270101081 | 5/17/2018 | Bill/NF3 | 11/12/2018 | 10/21/2018 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 2012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0457368270101081 | 5/17/2018 | Bill/NF3 | 11/12/2018 | 10/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 2016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 2018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/2/2018 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/2/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/3/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/4/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/13/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/15/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 10/26/2018 | 10/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/26/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/27/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/28/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/28/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/29/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/30/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/30/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/31/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 10/31/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/2/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/2/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/3/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/3/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/4/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/4/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/5/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/6/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/7/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/8/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0605116240101025 | 5/23/2018 | Bill/NF3 | 11/19/2018 | 11/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308465910101132 | 5/24/2018 | Bill/NF3 | 8/23/2018 | 8/5/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308465910101132 | 5/24/2018 | Bill/NF3 | 8/23/2018 | 8/6/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308465910101132 | 5/24/2018 | Bill/NF3 | 8/23/2018 | 8/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/7/2018 | 8/20/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0308465910101132 | 5/24/2018 | Bill/NF3 | 9/7/2018 | 8/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/10/2018 | 7/12/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/10/2018 | 7/12/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/10/2018 | 7/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/27/2018 | 8/3/2018 | E0236 | Water Circulating Pad Pump | $ 949.81 |
| 2107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550372220101023 | 5/24/2018 | Bill/NF3 | 8/27/2018 | 8/3/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,615.00 |
| 2108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/11/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/13/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/15/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 10/30/2018 | 10/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 11/19/2018 | 10/26/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0589230810101016 | 5/24/2018 | Bill/NF3 | 11/19/2018 | 10/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0462561260101052 | 5/30/2018 | Bill/NF3 | 8/10/2018 | 7/15/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0462561260101052 | 5/30/2018 | Bill/NF3 | 8/10/2018 | 7/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0462561260101052 | 5/30/2018 | Bill/NF3 | 8/30/2018 | 8/5/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0462561260101052 | 5/30/2018 | Bill/NF3 | 8/30/2018 | 8/5/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/18/2018 | 9/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 11/12/2018 | 9/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/18/2018 | 9/21/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 11/12/2018 | 9/21/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 10/18/2018 | 9/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 11/12/2018 | 9/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 11/9/2018 | 10/12/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628190220101019 | 5/30/2018 | Bill/NF3 | 11/9/2018 | 10/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592829050101027 | 6/1/2018 | Bill/NF3 | 12/17/2018 | 11/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592829050101027 | 6/1/2018 | Bill/NF3 | 12/17/2018 | 11/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592829050101027 | 6/1/2018 | Bill/NF3 | 12/17/2018 | 11/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0202483710101050 | 6/4/2018 | Bill/NF3 | 9/20/2018 | 8/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0202483710101050 | 6/4/2018 | Bill/NF3 | 9/20/2018 | 8/25/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0202483710101050 | 6/4/2018 | Bill/NF3 | 9/20/2018 | 8/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 2157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0202483710101050 | 6/4/2018 | Bill/NF3 | 10/15/2018 | 9/15/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0202483710101050 | 6/4/2018 | Bill/NF3 | 10/15/2018 | 9/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0105333770101367 | 6/5/2018 | Bill/NF3 | 9/20/2018 | 8/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0105333770101367 | 6/5/2018 | Bill/NF3 | 9/20/2018 | 8/23/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0105333770101367 | 6/5/2018 | Bill/NF3 | 9/20/2018 | 8/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0105333770101367 | 6/5/2018 | Bill/NF3 | 9/28/2018 | 9/6/2018 | E0236 | Water Circulating Pad Pump | $ 686.00 |
| 2163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0105333770101367 | 6/5/2018 | Bill/NF3 | 9/28/2018 | 9/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0409618160101107 | 6/7/2018 | Bill/NF3 | 9/28/2018 | 8/30/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0409618160101107 | 6/7/2018 | Bill/NF3 | 9/28/2018 | 8/30/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0409618160101107 | 6/7/2018 | Bill/NF3 | 9/28/2018 | 8/31/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0409618160101107 | 6/7/2018 | Bill/NF3 | 9/28/2018 | 8/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 2168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0630339720101013 | 6/9/2018 | Bill/NF3 | 11/12/2018 | 10/8/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0630339720101013 | 6/9/2018 | Bill/NF3 | 11/12/2018 | 10/9/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0630339720101013 | 6/9/2018 | Bill/NF3 | 11/12/2018 | 10/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0630339720101013 | 6/9/2018 | Bill/NF3 | 11/23/2018 | 10/30/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0630339720101013 | 6/9/2018 | Bill/NF3 | 11/23/2018 | 10/30/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/20/2018 | 8/23/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/20/2018 | 8/24/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0621741500101017 | 6/13/2018 | Bill/NF3 | 9/20/2018 | 8/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0621741500101017 | 6/13/2018 | Bill/NF3 | 10/9/2018 | 9/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/21/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/18/2018 | 8/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/28/2018 | 8/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/28/2018 | 8/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300731880101123 | 6/14/2018 | Bill/NF3 | 9/28/2018 | 8/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201089760101113 | 6/15/2018 | Bill/NF3 | 8/2/2019 | 7/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201089760101113 | 6/15/2018 | Bill/NF3 | 8/2/2019 | 7/5/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201089760101113 | 6/15/2018 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201089760101113 | 6/15/2018 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628682380101011 | 6/16/2018 | Bill/NF3 | 9/7/2018 | 8/10/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628682380101011 | 6/16/2018 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628682380101011 | 6/16/2018 | Bill/NF3 | 9/7/2018 | 8/11/2018 | E0236 | Water Circulating Pad Pump | $ 1,785.00 |
| 2191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628682380101011 | 6/16/2018 | Bill/NF3 | 10/8/2018 | 9/1/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628682380101011 | 6/16/2018 | Bill/NF3 | 10/8/2018 | 9/1/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/11/2019 | 2/15/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/11/2019 | 2/15/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/11/2019 | 2/16/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/11/2019 | 2/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 2197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/18/2019 | 3/2/2019 | E0236 | Water Circulating Pad Pump | $ 199.96 |
| 2198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0619068580101020 | 6/21/2018 | Bill/NF3 | 3/18/2019 | 3/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 340.00 |
| 2199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625472660101011 | 6/28/2018 | Bill/NF3 | 4/19/2019 | 3/23/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625472660101011 | 6/28/2018 | Bill/NF3 | 4/19/2019 | 3/23/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625472660101011 | 6/28/2018 | Bill/NF3 | 4/19/2019 | 3/24/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625472660101011 | 6/28/2018 | Bill/NF3 | 4/19/2019 | 3/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 12/20/2018 | 11/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 12/20/2018 | 11/21/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 12/20/2018 | 11/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 12/31/2018 | 12/5/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 12/31/2018 | 12/5/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 3/11/2019 | 2/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 3/11/2019 | 2/14/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 3/11/2019 | 2/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0323854950101097 | 7/5/2018 | Bill/NF3 | 3/18/2019 | 2/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/5/2018 | 10/7/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/23/2018 | 10/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520466340101066 | 7/6/2018 | Bill/NF3 | 11/23/2018 | 10/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0393387350101099 | 7/7/2018 | Bill/NF3 | 1/2/2019 | 11/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0393387350101099 | 7/7/2018 | Bill/NF3 | 1/2/2019 | 11/23/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0393387350101099 | 7/7/2018 | Bill/NF3 | 1/2/2019 | 11/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0393387350101099 | 7/7/2018 | Bill/NF3 | 12/31/2018 | 12/7/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0393387350101099 | 7/7/2018 | Bill/NF3 | 12/31/2018 | 12/7/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447469870101019 | 7/10/2018 | Bill/NF3 | 9/28/2018 | 8/30/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447469870101019 | 7/10/2018 | Bill/NF3 | 9/28/2018 | 8/31/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447469870101019 | 7/10/2018 | Bill/NF3 | 9/28/2018 | 8/31/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447469870101019 | 7/10/2018 | Bill/NF3 | 10/19/2018 | 9/21/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0447469870101019 | 7/10/2018 | Bill/NF3 | 10/19/2018 | 9/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0136584750101081 | 7/12/2018 | Bill/NF3 | 2/4/2019 | 1/10/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0136584750101081 | 7/12/2018 | Bill/NF3 | 2/4/2019 | 1/11/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0136584750101081 | 7/12/2018 | Bill/NF3 | 2/4/2019 | 1/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0136584750101081 | 7/12/2018 | Bill/NF3 | 2/11/2019 | 1/25/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0136584750101081 | 7/12/2018 | Bill/NF3 | 2/11/2019 | 1/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628307210101011 | 7/12/2018 | Bill/NF3 | 1/18/2019 | 12/14/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628307210101011 | 7/12/2018 | Bill/NF3 | 1/18/2019 | 12/15/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628307210101011 | 7/12/2018 | Bill/NF3 | 1/18/2019 | 12/15/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628307210101011 | 7/12/2018 | Bill/NF3 | 2/4/2019 | 1/5/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0628307210101011 | 7/12/2018 | Bill/NF3 | 2/4/2019 | 1/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 12/27/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 12/27/2018 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 12/28/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 12/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 1/18/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0584817440101013 | 7/14/2018 | Bill/NF3 | 2/11/2019 | 1/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/18/2018 | 9/17/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/18/2018 | 9/18/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 10/18/2018 | 9/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/9/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/9/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/10/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/10/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/11/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/12/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/12/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/13/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/13/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/14/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/15/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/15/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/16/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/16/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/17/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/17/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/18/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/18/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/19/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/20/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/21/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/22/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/22/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/23/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/23/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/24/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/24/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/25/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/25/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/26/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/26/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/27/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/28/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/28/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/29/2018 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0179197220101041 | 7/15/2018 | Bill/NF3 | 11/9/2018 | 10/29/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0425899640101087 | 7/27/2018 | Bill/NF3 | 10/19/2018 | 9/18/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0425899640101087 | 7/27/2018 | Bill/NF3 | 10/19/2018 | 9/19/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0425899640101087 | 7/27/2018 | Bill/NF3 | 10/19/2018 | 9/19/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0425899640101087 | 7/27/2018 | Bill/NF3 | 10/26/2018 | 10/3/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0425899640101087 | 7/27/2018 | Bill/NF3 | 10/26/2018 | 10/3/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328730330101129 | 7/31/2018 | Bill/NF3 | 11/5/2018 | 10/5/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328730330101129 | 7/31/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328730330101129 | 7/31/2018 | Bill/NF3 | 11/5/2018 | 10/6/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328730330101129 | 7/31/2018 | Bill/NF3 | 11/28/2018 | 10/27/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0328730330101129 | 7/31/2018 | Bill/NF3 | 11/28/2018 | 10/27/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 10/18/2018 | 9/19/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 11/9/2018 | 9/19/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 10/18/2018 | 9/20/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 11/9/2018 | 9/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 10/18/2018 | 9/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 11/9/2018 | 9/20/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 11/9/2018 | 10/11/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0612773620101016 | 7/31/2018 | Bill/NF3 | 11/9/2018 | 10/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0148816600101028 | 8/3/2018 | Bill/NF3 | 2/8/2019 | 1/17/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0148816600101028 | 8/3/2018 | Bill/NF3 | 2/8/2019 | 1/18/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0148816600101028 | 8/3/2018 | Bill/NF3 | 2/8/2019 | 1/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0148816600101028 | 8/3/2018 | Bill/NF3 | 2/25/2019 | 2/1/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0148816600101028 | 8/3/2018 | Bill/NF3 | 2/25/2019 | 2/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334950550101029 | 8/5/2018 | Bill/NF3 | 10/26/2018 | 9/28/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334950550101029 | 8/5/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334950550101029 | 8/5/2018 | Bill/NF3 | 10/26/2018 | 9/29/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334950550101029 | 8/5/2018 | Bill/NF3 | 11/19/2018 | 10/20/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0334950550101029 | 8/5/2018 | Bill/NF3 | 11/19/2018 | 10/20/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0270700250101027 | 8/6/2018 | Bill/NF3 | 1/21/2019 | 12/13/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0270700250101027 | 8/6/2018 | Bill/NF3 | 1/21/2019 | 12/14/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0270700250101027 | 8/6/2018 | Bill/NF3 | 1/21/2019 | 12/14/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0270700250101027 | 8/6/2018 | Bill/NF3 | 1/28/2019 | 1/4/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0270700250101027 | 8/6/2018 | Bill/NF3 | 1/28/2019 | 1/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636685160101010 | 8/8/2018 | Bill/NF3 | 1/18/2019 | 12/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636685160101010 | 8/8/2018 | Bill/NF3 | 1/18/2019 | 12/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636685160101010 | 8/8/2018 | Bill/NF3 | 1/18/2019 | 12/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636685160101010 | 8/8/2018 | Bill/NF3 | 2/8/2019 | 1/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636685160101010 | 8/8/2018 | Bill/NF3 | 2/8/2019 | 1/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 12/10/2018 | 11/12/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 12/10/2018 | 11/13/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 12/10/2018 | 11/13/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 12/31/2018 | 12/4/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 12/31/2018 | 12/4/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/18/2019 | 12/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/18/2019 | 12/25/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/25/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/18/2019 | 12/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/26/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/26/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/27/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/27/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/28/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/28/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/29/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/29/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/30/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/30/2018 | E0935 | Continuous Passive Motion Device, Knee | $    85.00 |
| 2348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/31/2018 | E0236 | Water Circulating Pad Pump | $    49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 12/31/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 1/25/2019 | 1/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 2/8/2019 | 1/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636777460101012 | 8/9/2018 | Bill/NF3 | 2/8/2019 | 1/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195374140101084 | 8/13/2018 | Bill/NF3 | 12/10/2018 | 11/7/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195374140101084 | 8/13/2018 | Bill/NF3 | 12/10/2018 | 11/8/2018 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0195374140101084 | 8/13/2018 | Bill/NF3 | 12/10/2018 | 11/8/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/12/2019 | 11/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/12/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/12/2019 | 11/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0379960010101093 | 8/21/2018 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608967130101013 | 8/22/2018 | Bill/NF3 | 1/18/2019 | 12/24/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608967130101013 | 8/22/2018 | Bill/NF3 | 1/18/2019 | 12/25/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608967130101013 | 8/22/2018 | Bill/NF3 | 1/18/2019 | 12/25/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608967130101013 | 8/22/2018 | Bill/NF3 | 2/8/2019 | 1/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0608967130101013 | 8/22/2018 | Bill/NF3 | 2/8/2019 | 1/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0320877170101129 | 8/23/2018 | Bill/NF3 | 4/1/2019 | 3/4/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0320877170101129 | 8/23/2018 | Bill/NF3 | 4/1/2019 | 3/5/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0320877170101129 | 8/23/2018 | Bill/NF3 | 4/1/2019 | 3/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0320877170101129 | 8/23/2018 | Bill/NF3 | 4/29/2019 | 3/26/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0320877170101129 | 8/23/2018 | Bill/NF3 | 4/29/2019 | 3/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0487567200101038 | 9/4/2018 | Bill/NF3 | 3/25/2019 | 2/26/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0487567200101038 | 9/4/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0487567200101038 | 9/4/2018 | Bill/NF3 | 3/25/2019 | 2/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0487567200101038 | 9/4/2018 | Bill/NF3 | 4/1/2019 | 3/13/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0487567200101038 | 9/4/2018 | Bill/NF3 | 4/1/2019 | 3/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0294519890101276 | 9/22/2018 | Bill/NF3 | 2/11/2019 | 1/17/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0294519890101276 | 9/22/2018 | Bill/NF3 | 2/11/2019 | 1/18/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0294519890101276 | 9/22/2018 | Bill/NF3 | 2/11/2019 | 1/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0294519890101276 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0294519890101276 | 9/22/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0389114710101049 | 9/25/2018 | Bill/NF3 | 9/20/2019 | 8/31/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0389114710101049 | 9/25/2018 | Bill/NF3 | 9/20/2019 | 9/1/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0389114710101049 | 9/25/2018 | Bill/NF3 | 9/20/2019 | 9/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0389114710101049 | 9/25/2018 | Bill/NF3 | 10/10/2019 | 9/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592661230101019 | 9/28/2018 | Bill/NF3 | 1/21/2019 | 12/22/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592661230101019 | 9/28/2018 | Bill/NF3 | 1/21/2019 | 12/23/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.72 |
| 2440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592661230101019 | 9/28/2018 | Bill/NF3 | 1/21/2019 | 12/23/2018 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592661230101019 | 9/28/2018 | Bill/NF3 | 2/8/2019 | 1/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0592661230101019 | 9/28/2018 | Bill/NF3 | 2/8/2019 | 1/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0498550880101012 | 10/1/2018 | Bill/NF3 | 4/8/2019 | 3/12/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0498550880101012 | 10/1/2018 | Bill/NF3 | 4/8/2019 | 3/13/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0498550880101012 | 10/1/2018 | Bill/NF3 | 4/8/2019 | 3/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0498550880101012 | 10/1/2018 | Bill/NF3 | 4/29/2019 | 3/27/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0498550880101012 | 10/1/2018 | Bill/NF3 | 4/29/2019 | 3/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 4/12/2019 | 3/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 4/12/2019 | 3/16/2019 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 2450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 4/12/2019 | 3/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 4/12/2019 | 3/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 5/6/2019 | 4/7/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0459519800101045 | 10/2/2018 | Bill/NF3 | 5/6/2019 | 4/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582228400101013 | 10/3/2018 | Bill/NF3 | 3/18/2019 | 2/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582228400101013 | 10/3/2018 | Bill/NF3 | 3/18/2019 | 2/20/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582228400101013 | 10/3/2018 | Bill/NF3 | 3/18/2019 | 2/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 2457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582228400101013 | 10/3/2018 | Bill/NF3 | 3/25/2019 | 3/6/2019 | E0236 | Water Circulating Pad Pump | $   349.93 |
| 2458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582228400101013 | 10/3/2018 | Bill/NF3 | 3/25/2019 | 3/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,190.00 |
| 2459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 11/26/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0418407950101207 | 10/5/2018 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 2474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0419715860101045 | 10/9/2018 | Bill/NF3 | 12/31/2018 | 12/10/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0419715860101045 | 10/9/2018 | Bill/NF3 | 12/31/2018 | 12/11/2018 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0419715860101045 | 10/9/2018 | Bill/NF3 | 12/31/2018 | 12/11/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 8/12/2019 | 7/17/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 8/12/2019 | 7/17/2019 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 2479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 8/12/2019 | 7/18/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 8/12/2019 | 7/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 9/9/2019 | 8/8/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472406020101141 | 10/9/2018 | Bill/NF3 | 9/9/2019 | 8/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0485242710101116 | 10/11/2018 | Bill/NF3 | 3/25/2019 | 2/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0485242710101116 | 10/11/2018 | Bill/NF3 | 3/25/2019 | 2/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0485242710101116 | 10/11/2018 | Bill/NF3 | 3/25/2019 | 2/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0485242710101116 | 10/11/2018 | Bill/NF3 | 4/12/2019 | 3/16/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0485242710101116 | 10/11/2018 | Bill/NF3 | 4/12/2019 | 3/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0535512870101050 | 10/18/2018 | Bill/NF3 | 4/8/2019 | 3/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 2489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0535512870101050 | 10/18/2018 | Bill/NF3 | 4/8/2019 | 3/12/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0535512870101050 | 10/18/2018 | Bill/NF3 | 4/8/2019 | 3/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0535512870101050 | 10/18/2018 | Bill/NF3 | 4/29/2019 | 3/26/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0535512870101050 | 10/18/2018 | Bill/NF3 | 4/29/2019 | 3/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 1/25/2019 | 1/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 1/25/2019 | 1/6/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 2/22/2019 | 1/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 7/18/2019 | 6/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 7/18/2019 | 6/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0578952840101038 | 10/19/2018 | Bill/NF3 | 7/18/2019 | 6/23/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490289470101037 | 10/27/2018 | Bill/NF3 | 3/1/2019 | 2/1/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490289470101037 | 10/27/2018 | Bill/NF3 | 3/1/2019 | 2/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490289470101037 | 10/27/2018 | Bill/NF3 | 3/1/2019 | 2/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490289470101037 | 10/27/2018 | Bill/NF3 | 3/29/2019 | 2/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0490289470101037 | 10/27/2018 | Bill/NF3 | 3/29/2019 | 2/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0644100300101011 | 11/4/2018 | Bill/NF3 | 1/21/2019 | 12/20/2018 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0644100300101011 | 11/4/2018 | Bill/NF3 | 1/21/2019 | 12/21/2018 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0644100300101011 | 11/4/2018 | Bill/NF3 | 1/21/2019 | 12/21/2018 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0644100300101011 | 11/4/2018 | Bill/NF3 | 2/8/2019 | 1/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0644100300101011 | 11/4/2018 | Bill/NF3 | 2/8/2019 | 1/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502221130101095 | 11/11/2018 | Bill/NF3 | 5/13/2019 | 4/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502221130101095 | 11/11/2018 | Bill/NF3 | 5/13/2019 | 4/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502221130101095 | 11/11/2018 | Bill/NF3 | 5/13/2019 | 4/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502221130101095 | 11/11/2018 | Bill/NF3 | 6/3/2019 | 5/3/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502221130101095 | 11/11/2018 | Bill/NF3 | 6/3/2019 | 5/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545745820101030 | 11/15/2018 | Bill/NF3 | 4/29/2019 | 3/31/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545745820101030 | 11/15/2018 | Bill/NF3 | 4/29/2019 | 4/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545745820101030 | 11/15/2018 | Bill/NF3 | 4/29/2019 | 4/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545745820101030 | 11/15/2018 | Bill/NF3 | 5/20/2019 | 4/22/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545745820101030 | 11/15/2018 | Bill/NF3 | 5/20/2019 | 4/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0643873490101014 | 11/17/2018 | Bill/NF3 | 2/25/2019 | 1/28/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0643873490101014 | 11/17/2018 | Bill/NF3 | 2/25/2019 | 1/29/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0643873490101014 | 11/17/2018 | Bill/NF3 | 2/25/2019 | 1/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/18/2019 | 2/19/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0643873490101014 | 11/17/2018 | Bill/NF3 | 3/18/2019 | 2/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529301580101073 | 11/19/2018 | Bill/NF3 | 3/1/2019 | 1/30/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529301580101073 | 11/19/2018 | Bill/NF3 | 3/1/2019 | 1/31/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529301580101073 | 11/19/2018 | Bill/NF3 | 3/1/2019 | 1/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529301580101073 | 11/19/2018 | Bill/NF3 | 3/18/2019 | 2/21/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0529301580101073 | 11/19/2018 | Bill/NF3 | 3/18/2019 | 2/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 3/9/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 3/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/8/2019 | 3/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/29/2019 | 3/31/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0098881800101178 | 11/21/2018 | Bill/NF3 | 4/29/2019 | 3/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,659.00 |
| 2534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 2/25/2019 | 1/26/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 2/25/2019 | 1/27/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 2/25/2019 | 1/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 3/18/2019 | 2/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 3/18/2019 | 2/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/29/2019 | 3/31/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/29/2019 | 4/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 4/29/2019 | 4/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 5/20/2019 | 4/22/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0468399950101023 | 11/27/2018 | Bill/NF3 | 5/20/2019 | 4/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 4/1/2019 | 3/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0580939420101013 | 11/29/2018 | Bill/NF3 | 4/1/2019 | 3/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0519952280101045 | 11/30/2018 | Bill/NF3 | 2/25/2019 | 1/24/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0519952280101045 | 11/30/2018 | Bill/NF3 | 2/25/2019 | 1/25/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0519952280101045 | 11/30/2018 | Bill/NF3 | 2/25/2019 | 1/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0519952280101045 | 11/30/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0519952280101045 | 11/30/2018 | Bill/NF3 | 3/18/2019 | 2/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283537860101061 | 12/3/2018 | Bill/NF3 | 2/25/2019 | 2/4/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283537860101061 | 12/3/2018 | Bill/NF3 | 2/25/2019 | 2/5/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283537860101061 | 12/3/2018 | Bill/NF3 | 2/25/2019 | 2/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283537860101061 | 12/3/2018 | Bill/NF3 | 3/18/2019 | 2/19/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283537860101061 | 12/3/2018 | Bill/NF3 | 3/18/2019 | 2/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560895900101036 | 12/7/2018 | Bill/NF3 | 4/29/2019 | 4/3/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560895900101036 | 12/7/2018 | Bill/NF3 | 4/29/2019 | 4/4/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560895900101036 | 12/7/2018 | Bill/NF3 | 4/29/2019 | 4/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560895900101036 | 12/7/2018 | Bill/NF3 | 5/14/2019 | 4/18/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0560895900101036 | 12/7/2018 | Bill/NF3 | 5/14/2019 | 4/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 2/25/2019 | 1/26/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 2/25/2019 | 1/26/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 2/25/2019 | 1/27/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 2/25/2019 | 1/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 3/18/2019 | 2/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0460909380101035 | 12/9/2018 | Bill/NF3 | 3/18/2019 | 2/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/20/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/20/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 6/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 7/15/2019 | 7/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 8/5/2019 | 7/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0564040790101053 | 12/14/2018 | Bill/NF3 | 8/5/2019 | 7/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567249070101025 | 12/21/2018 | Bill/NF3 | 4/29/2019 | 4/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567249070101025 | 12/21/2018 | Bill/NF3 | 4/29/2019 | 4/6/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0567249070101025 | 12/21/2018 | Bill/NF3 | 4/29/2019 | 4/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0647618470101013 | 12/21/2018 | Bill/NF3 | 3/11/2019 | 2/9/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0647618470101013 | 12/21/2018 | Bill/NF3 | 3/11/2019 | 2/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0647618470101013 | 12/21/2018 | Bill/NF3 | 3/11/2019 | 2/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0647618470101013 | 12/21/2018 | Bill/NF3 | 4/1/2019 | 3/3/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0647618470101013 | 12/21/2018 | Bill/NF3 | 4/1/2019 | 3/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499515620101035 | 12/27/2018 | Bill/NF3 | 5/13/2019 | 4/10/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499515620101035 | 12/27/2018 | Bill/NF3 | 5/13/2019 | 4/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499515620101035 | 12/27/2018 | Bill/NF3 | 5/13/2019 | 4/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499515620101035 | 12/27/2018 | Bill/NF3 | 5/28/2019 | 5/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0499515620101035 | 12/27/2018 | Bill/NF3 | 5/28/2019 | 5/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0623590250101018 | 12/28/2018 | Bill/NF3 | 3/11/2019 | 2/7/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0623590250101018 | 12/28/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0623590250101018 | 12/28/2018 | Bill/NF3 | 3/11/2019 | 2/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0623590250101018 | 12/28/2018 | Bill/NF3 | 4/1/2019 | 3/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0623590250101018 | 12/28/2018 | Bill/NF3 | 4/1/2019 | 3/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634649810101038 | 12/30/2018 | Bill/NF3 | 6/17/2019 | 5/22/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634649810101038 | 12/30/2018 | Bill/NF3 | 6/17/2019 | 5/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283884570101118 | 1/3/2019 | Bill/NF3 | 6/10/2019 | 5/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283884570101118 | 1/3/2019 | Bill/NF3 | 6/10/2019 | 5/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283884570101118 | 1/3/2019 | Bill/NF3 | 6/10/2019 | 5/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283884570101118 | 1/3/2019 | Bill/NF3 | 7/1/2019 | 6/7/2019 | E0236 | Water Circulating Pad Pump | $ 899.82 |
| 2641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0283884570101118 | 1/3/2019 | Bill/NF3 | 7/1/2019 | 6/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,530.00 |
| 2642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201110940101045 | 1/4/2019 | Bill/NF3 | 7/15/2019 | 6/20/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0201110940101045 | 1/4/2019 | Bill/NF3 | 7/15/2019 | 6/21/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 5/20/2019 | 4/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 5/20/2019 | 4/20/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 5/20/2019 | 4/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0596383600101042 | 1/4/2019 | Bill/NF3 | 6/10/2019 | 5/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 5/13/2019 | 4/10/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 5/13/2019 | 4/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 5/13/2019 | 4/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 5/28/2019 | 5/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 5/28/2019 | 5/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 6/10/2019 | 5/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 6/10/2019 | 5/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 6/10/2019 | 5/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 6/28/2019 | 6/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0648568350101014 | 1/7/2019 | Bill/NF3 | 6/28/2019 | 6/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0645736500101019 | 1/9/2019 | Bill/NF3 | 4/19/2019 | 3/21/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0645736500101019 | 1/9/2019 | Bill/NF3 | 4/19/2019 | 3/22/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0645736500101019 | 1/9/2019 | Bill/NF3 | 4/19/2019 | 3/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0645736500101019 | 1/9/2019 | Bill/NF3 | 5/13/2019 | 4/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0645736500101019 | 1/9/2019 | Bill/NF3 | 5/13/2019 | 4/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/12/2019 | 3/15/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/12/2019 | 3/16/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 4/12/2019 | 3/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0508132770101036 | 1/14/2019 | Bill/NF3 | 5/6/2019 | 4/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0170106510101040 | 1/25/2019 | Bill/NF3 | 7/15/2019 | 6/20/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0170106510101040 | 1/25/2019 | Bill/NF3 | 7/15/2019 | 6/21/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0170106510101040 | 1/25/2019 | Bill/NF3 | 7/15/2019 | 6/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0170106510101040 | 1/25/2019 | Bill/NF3 | 8/5/2019 | 7/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0170106510101040 | 1/25/2019 | Bill/NF3 | 8/5/2019 | 7/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464151480101047 | 1/28/2019 | Bill/NF3 | 7/15/2019 | 6/14/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464151480101047 | 1/28/2019 | Bill/NF3 | 7/15/2019 | 6/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464151480101047 | 1/28/2019 | Bill/NF3 | 7/15/2019 | 6/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464151480101047 | 1/28/2019 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464151480101047 | 1/28/2019 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0598414720101014 | 1/29/2019 | Bill/NF3 | 8/16/2019 | 7/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0598414720101014 | 1/29/2019 | Bill/NF3 | 8/16/2019 | 7/23/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0598414720101014 | 1/29/2019 | Bill/NF3 | 8/16/2019 | 7/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0598414720101014 | 1/29/2019 | Bill/NF3 | 8/29/2019 | 8/6/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0598414720101014 | 1/29/2019 | Bill/NF3 | 8/29/2019 | 8/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284857210101259 | 1/30/2019 | Bill/NF3 | 6/28/2019 | 5/4/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284857210101259 | 1/30/2019 | Bill/NF3 | 6/28/2019 | 5/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284857210101259 | 1/30/2019 | Bill/NF3 | 6/10/2019 | 5/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284857210101259 | 1/30/2019 | Bill/NF3 | 6/10/2019 | 5/14/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0284857210101259 | 1/30/2019 | Bill/NF3 | 6/10/2019 | 5/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568507070101017 | 2/5/2019 | Bill/NF3 | 10/21/2019 | 9/25/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568507070101017 | 2/5/2019 | Bill/NF3 | 10/21/2019 | 9/26/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568507070101017 | 2/5/2019 | Bill/NF3 | 11/7/2019 | 10/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568507070101017 | 2/5/2019 | Bill/NF3 | 11/7/2019 | 10/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0568507070101017 | 2/5/2019 | Bill/NF3 | 11/22/2019 | 11/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299094660101042 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299094660101042 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299094660101042 | 2/7/2019 | Bill/NF3 | 6/17/2019 | 5/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299094660101042 | 2/7/2019 | Bill/NF3 | 7/8/2019 | 6/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299094660101042 | 2/7/2019 | Bill/NF3 | 7/8/2019 | 6/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0290153330101037 | 2/13/2019 | Bill/NF3 | 12/12/2019 | 11/21/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0290153330101037 | 2/13/2019 | Bill/NF3 | 12/12/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $   699.86 |
| 2781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0290153330101037 | 2/13/2019 | Bill/NF3 | 12/12/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0290153330101037 | 2/13/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $    99.99 |
| 2784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |
| 2817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $    85.00 |
| 2818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $    49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0622574130101019 | 2/13/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388233030101058 | 2/20/2019 | Bill/NF3 | 6/21/2019 | 5/25/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0388233030101058 | 2/20/2019 | Bill/NF3 | 6/21/2019 | 5/26/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0451285410101027 | 2/26/2019 | Bill/NF3 | 6/10/2019 | 5/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0451285410101027 | 2/26/2019 | Bill/NF3 | 6/10/2019 | 5/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0451285410101027 | 2/26/2019 | Bill/NF3 | 7/8/2019 | 6/7/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0451285410101027 | 2/26/2019 | Bill/NF3 | 7/8/2019 | 6/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299083220101196 | 3/8/2019 | Bill/NF3 | 7/15/2019 | 6/14/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299083220101196 | 3/8/2019 | Bill/NF3 | 7/15/2019 | 6/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299083220101196 | 3/8/2019 | Bill/NF3 | 7/15/2019 | 6/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299083220101196 | 3/8/2019 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0299083220101196 | 3/8/2019 | Bill/NF3 | 8/2/2019 | 7/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 9/20/2019 | 8/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 9/20/2019 | 8/22/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 9/20/2019 | 8/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 9/20/2019 | 8/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 10/10/2019 | 9/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0492415600101112 | 3/8/2019 | Bill/NF3 | 10/10/2019 | 9/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 7/29/2019 | 7/3/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 7/29/2019 | 7/4/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 7/29/2019 | 7/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 8/5/2019 | 7/18/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 8/5/2019 | 7/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 11/18/2019 | 10/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 11/18/2019 | 10/17/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 11/18/2019 | 10/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 11/18/2019 | 10/31/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0181246980101075 | 3/16/2019 | Bill/NF3 | 11/18/2019 | 10/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 9/9/2019 | 8/10/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 9/9/2019 | 8/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 9/9/2019 | 8/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 10/22/2019 | 9/18/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 10/22/2019 | 9/19/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 10/22/2019 | 9/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/4/2019 | 10/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/4/2019 | 10/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/7/2019 | 10/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/7/2019 | 10/11/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0646755100101020 | 3/19/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 6/6/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 6/6/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 6/7/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/8/2019 | 6/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/22/2019 | 6/28/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0432466090101016 | 3/27/2019 | Bill/NF3 | 7/22/2019 | 6/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520332970101026 | 4/1/2019 | Bill/NF3 | 9/20/2019 | 8/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520332970101026 | 4/1/2019 | Bill/NF3 | 9/20/2019 | 8/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520332970101026 | 4/1/2019 | Bill/NF3 | 9/20/2019 | 8/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520332970101026 | 4/1/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520332970101026 | 4/1/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0075505180101030 | 4/4/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0075505180101030 | 4/4/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0075505180101030 | 4/4/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0319174180101023 | 4/8/2019 | Bill/NF3 | 8/26/2019 | 8/6/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0319174180101023 | 4/8/2019 | Bill/NF3 | 8/26/2019 | 8/7/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0319174180101023 | 4/8/2019 | Bill/NF3 | 8/26/2019 | 8/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0319174180101023 | 4/8/2019 | Bill/NF3 | 9/9/2019 | 8/21/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 2885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0319174180101023 | 4/8/2019 | Bill/NF3 | 9/9/2019 | 8/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 2886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/18/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/19/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/19/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 7/15/2019 | 6/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 8/5/2019 | 7/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 8/5/2019 | 7/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 8/5/2019 | 7/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0516962570101046 | 4/11/2019 | Bill/NF3 | 8/5/2019 | 7/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636415301010 18 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0634641530101018 | 4/11/2019 | Bill/NF3 | 10/7/2019 | 9/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 2928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/6/2019 | 11/8/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/6/2019 | 11/8/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/6/2019 | 11/9/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/6/2019 | 11/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 2932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 11/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620416570101012 | 4/15/2019 | Bill/NF3 | 12/30/2019 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0609278100101036 | 4/21/2019 | Bill/NF3 | 8/26/2019 | 7/30/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0609278100101036 | 4/21/2019 | Bill/NF3 | 8/26/2019 | 7/31/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0609278100101036 | 4/21/2019 | Bill/NF3 | 8/26/2019 | 7/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0609278100101036 | 4/21/2019 | Bill/NF3 | 9/20/2019 | 8/21/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 2978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0609278100101036 | 4/21/2019 | Bill/NF3 | 9/20/2019 | 8/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 2979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 2980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 2981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 2998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 2999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0657886900101013 | 4/24/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0658200430101015 | 4/27/2019 | Bill/NF3 | 11/25/2019 | 11/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0658200430101015 | 4/27/2019 | Bill/NF3 | 11/25/2019 | 11/6/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0658200430101015 | 4/27/2019 | Bill/NF3 | 11/25/2019 | 11/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0658200430101015 | 4/27/2019 | Bill/NF3 | 12/9/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0658200430101015 | 4/27/2019 | Bill/NF3 | 12/9/2019 | 11/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591842950101022 | 5/5/2019 | Bill/NF3 | 7/29/2019 | 6/28/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591842950101022 | 5/5/2019 | Bill/NF3 | 7/29/2019 | 6/29/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591842950101022 | 5/5/2019 | Bill/NF3 | 7/29/2019 | 6/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591842950101022 | 5/5/2019 | Bill/NF3 | 8/16/2019 | 7/20/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0591842950101022 | 5/5/2019 | Bill/NF3 | 8/16/2019 | 7/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276531610101025 | 5/6/2019 | Bill/NF3 | 10/10/2019 | 9/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0276531610101025 | 5/6/2019 | Bill/NF3 | 10/10/2019 | 9/20/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503611880101023 | 5/6/2019 | Bill/NF3 | 8/12/2019 | 7/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503611880101023 | 5/6/2019 | Bill/NF3 | 8/12/2019 | 7/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503611880101023 | 5/6/2019 | Bill/NF3 | 8/12/2019 | 7/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503611880101023 | 5/6/2019 | Bill/NF3 | 9/9/2019 | 8/7/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0503611880101023 | 5/6/2019 | Bill/NF3 | 9/9/2019 | 8/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632746190101026 | 5/11/2019 | Bill/NF3 | 11/18/2019 | 10/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632746190101026 | 5/11/2019 | Bill/NF3 | 11/18/2019 | 10/17/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632746190101026 | 5/11/2019 | Bill/NF3 | 11/18/2019 | 10/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632746190101026 | 5/11/2019 | Bill/NF3 | 11/18/2019 | 10/31/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632746190101026 | 5/11/2019 | Bill/NF3 | 11/18/2019 | 10/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 11/1/2019 | 10/5/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0659890630101044 | 5/11/2019 | Bill/NF3 | 11/1/2019 | 10/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0325103300101094 | 5/24/2019 | Bill/NF3 | 10/4/2019 | 9/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0325103300101094 | 5/24/2019 | Bill/NF3 | 10/4/2019 | 9/12/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0325103300101094 | 5/24/2019 | Bill/NF3 | 10/4/2019 | 9/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0325103300101094 | 5/24/2019 | Bill/NF3 | 10/18/2019 | 9/26/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0325103300101094 | 5/24/2019 | Bill/NF3 | 10/18/2019 | 9/26/2019 | E0936 | Continuous Passive Circulating Device, Not Knee | $ 1,190.00 |
| 3056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111551010101150 | 5/27/2019 | Bill/NF3 | 10/10/2019 | 9/18/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0111551010101150 | 5/27/2019 | Bill/NF3 | 10/10/2019 | 9/19/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/8/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0375650140101030 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/8/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0642952490101041 | 5/31/2019 | Bill/NF3 | 12/12/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0571434660101056 | 6/3/2019 | Bill/NF3 | 2/21/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101013 | 6/3/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101013 | 6/3/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101013 | 6/3/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0258191000101028 | 6/7/2019 | Bill/NF3 | 10/11/2019 | 9/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 3151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0258191000101028 | 6/7/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0258191000101028 | 6/7/2019 | Bill/NF3 | 10/11/2019 | 9/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0258191000101028 | 6/7/2019 | Bill/NF3 | 11/1/2019 | 10/5/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0258191000101028 | 6/7/2019 | Bill/NF3 | 11/1/2019 | 10/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 3156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0188 | Synthetic Sheepskin Pad | $   19.50 |
| 3157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |
| 3193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $   85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/31/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0534511020101029 | 6/7/2019 | Bill/NF3 | 1/31/2020 | 1/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0187210420101057 | 6/9/2019 | Bill/NF3 | 3/9/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660969300101018 | 6/9/2019 | Bill/NF3 | 10/21/2019 | 10/2/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660969300101018 | 6/9/2019 | Bill/NF3 | 10/21/2019 | 10/3/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660969300101018 | 6/9/2019 | Bill/NF3 | 10/21/2019 | 10/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660969300101018 | 6/9/2019 | Bill/NF3 | 11/4/2019 | 10/17/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660969300101018 | 6/9/2019 | Bill/NF3 | 11/4/2019 | 10/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300014690101165 | 6/11/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0300014690101165 | 6/11/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,530.00 |
| 3237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/24/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0381481330101065 | 6/16/2019 | Bill/NF3 | 12/12/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0662479680101024 | 6/24/2019 | Bill/NF3 | 9/9/2019 | 8/12/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0662479680101024 | 6/24/2019 | Bill/NF3 | 9/9/2019 | 8/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0662479680101024 | 6/24/2019 | Bill/NF3 | 9/9/2019 | 8/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509162520101035 | 7/2/2019 | Bill/NF3 | 9/12/2019 | 8/15/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509162520101035 | 7/2/2019 | Bill/NF3 | 9/12/2019 | 8/16/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509162520101035 | 7/2/2019 | Bill/NF3 | 9/12/2019 | 8/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509162520101035 | 7/2/2019 | Bill/NF3 | 10/4/2019 | 9/6/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0509162520101035 | 7/2/2019 | Bill/NF3 | 10/4/2019 | 9/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 10/24/2019 | 9/6/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 10/24/2019 | 9/7/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 10/24/2019 | 9/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 10/24/2019 | 9/28/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 10/24/2019 | 9/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/7/2019 | 10/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663515510101012 | 7/7/2019 | Bill/NF3 | 11/29/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/17/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0444135510101296 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 044413551010196 | 7/15/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0443213480101082 | 7/25/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663568640101014 | 7/25/2019 | Bill/NF3 | 10/10/2019 | 9/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 3385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663568640101014 | 7/25/2019 | Bill/NF3 | 10/10/2019 | 9/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663568640101014 | 7/25/2019 | Bill/NF3 | 10/10/2019 | 9/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663568640101014 | 7/25/2019 | Bill/NF3 | 11/1/2019 | 10/8/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0663568640101014 | 7/25/2019 | Bill/NF3 | 11/1/2019 | 10/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550234630101052 | 7/29/2019 | Bill/NF3 | 11/15/2019 | 10/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 3390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550234630101052 | 7/29/2019 | Bill/NF3 | 11/15/2019 | 10/20/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550234630101052 | 7/29/2019 | Bill/NF3 | 11/15/2019 | 10/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550234630101052 | 7/29/2019 | Bill/NF3 | 12/6/2019 | 11/10/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0550234630101052 | 7/29/2019 | Bill/NF3 | 12/6/2019 | 11/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 11/29/2019 | 10/31/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 3395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 3397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 3428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 3429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0620991170101034 | 7/29/2019 | Bill/NF3 | 12/23/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 10/18/2019 | 9/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 10/18/2019 | 9/19/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 10/18/2019 | 9/20/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 10/18/2019 | 9/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 11/4/2019 | 10/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 11/4/2019 | 10/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/17/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 1/17/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0660471890101029 | 8/1/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/21/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 12/16/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 1/2/2020 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0665699470101010 | 8/2/2019 | Bill/NF3 | 1/2/2020 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 3575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0636953190101016 | 8/10/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 11/29/2019 | 10/31/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 11/29/2019 | 10/31/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 3624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 3625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101031 | 8/12/2019 | Bill/NF3 | 12/23/2019 | 12/12/2019 | E0935 | Continuous Passive Device, Knee | $ 85.00 |
| 3667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/14/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/14/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0423792210101029 | 8/13/2019 | Bill/NF3 | 4/16/2020 | 3/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 11/12/2019 | 10/23/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 11/12/2019 | 10/24/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 3755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 12/30/2019 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0242108020101076 | 8/17/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/23/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/1/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/1/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 3803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 2/28/2020 | 2/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/16/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0502147550101029 | 8/20/2019 | Bill/NF3 | 3/24/2020 | 3/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 3955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 3956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 3994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 3998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 3999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0472163260101049 | 8/24/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 4043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $   49.99 |
| 4080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0303329870101175 | 8/26/2019 | Bill/NF3 | 12/23/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $   99.99 |
| 4082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $  699.86 |
| 4083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,190.00 |
| 4084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |
| 4087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $   85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0289284590000001 | 8/27/2019 | Bill/NF3 | 1/27/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/7/2019 | 10/12/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/7/2019 | 10/13/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/7/2019 | 10/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582577490101023 | 8/29/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0632018460101032 | 8/30/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0331518060101013 | 9/4/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 4155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/13/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/13/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0382752270101038 | 9/4/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/13/2020 | 12/10/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 4244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0355760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0335760790101014 | 9/7/2019 | Bill/NF3 | 1/27/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/19/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 11/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 12/16/2019 | 12/10/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0666849890000001 | 9/9/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 11/29/2019 | 11/1/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 11/29/2019 | 11/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 11/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/1/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/2/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/3/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/4/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/5/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/6/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/7/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/8/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0667177220000002 | 9/11/2019 | Bill/NF3 | 12/23/2019 | 12/9/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0652524520000001 | 9/14/2019 | Bill/NF3 | 3/16/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 12/16/2019 | 11/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 12/16/2019 | 11/19/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 12/16/2019 | 11/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000001 | 9/14/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0362739910101084 | 9/17/2019 | Bill/NF3 | 1/2/2020 | 12/14/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0362739910101084 | 9/17/2019 | Bill/NF3 | 1/2/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 4461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/23/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 11/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/1/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/1/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/2/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/2/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/3/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/3/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/4/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/5/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/6/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/7/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 12/30/2019 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0582093540101039 | 9/17/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 11/22/2019 | 10/26/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 11/22/2019 | 10/26/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 11/22/2019 | 10/27/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 11/22/2019 | 10/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 12/12/2019 | 11/17/2019 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0668419120000002 | 9/18/2019 | Bill/NF3 | 12/12/2019 | 11/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 2/29/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292048350101082 | 9/21/2019 | Bill/NF3 | 3/30/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/11/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |
| 4650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $  49.99 |
| 4651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $  85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0292299260101090 | 9/28/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0449266070101024 | 9/29/2019 | Bill/NF3 | 2/21/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/20/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0545001210101029 | 9/29/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0520912380101038 | 10/3/2019 | Bill/NF3 | 2/21/2020 | 2/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 4852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0445791910000001 | 10/4/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464601480101075 | 10/6/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0464601480101075 | 10/6/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 699.86 |
| 4911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 1,049.79 |
| 4913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 4914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/13/2020 | 12/13/2019 | E0188 | Synthetic Sheepskin Pad | $ 1,785.00 |
| 4915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/31/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 4916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0661230970101014 | 10/6/2019 | Bill/NF3 | 1/31/2020 | 1/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 1,785.00 |
| 4917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/22/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 4918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 1/21/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 4981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 4998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 4999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0358208460101049 | 10/7/2019 | Bill/NF3 | 2/10/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/16/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 5004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/17/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/18/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/19/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 12/31/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/13/2020 | 1/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0669896570000001 | 10/11/2019 | Bill/NF3 | 1/31/2020 | 1/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603791600101048 | 10/12/2019 | Bill/NF3 | 3/30/2020 | 2/20/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603791600101048 | 10/12/2019 | Bill/NF3 | 3/30/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 5090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603791600101048 | 10/12/2019 | Bill/NF3 | 3/30/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603791600101048 | 10/12/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 5092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0603791600101048 | 10/12/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/21/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5126 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5127 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5128 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5129 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5130 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5131 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5132 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5133 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5134 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5135 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 1/21/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5136 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5137 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5138 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5139 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5140 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5141 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5142 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5143 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5144 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5145 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5146 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5147 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5148 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/18/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5149 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5150 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5151 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5152 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5153 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5154 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5155 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5156 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5157 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5158 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5159 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5160 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5161 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5162 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5163 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5164 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5165 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5166 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5167 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5168 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5169 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5170 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5171 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5172 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5173 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5174 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5175 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5176 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5177 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5178 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5179 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5180 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5181 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5182 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5183 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5184 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5185 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5186 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5187 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5188 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5189 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5190 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5191 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5192 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5193 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5194 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5195 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5196 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5197 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5198 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5199 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5200 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5201 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5202 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5203 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5204 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5205 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/10/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5206 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5207 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5208 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5209 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5210 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5211 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5212 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5213 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5214 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5215 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5216 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5217 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5218 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5219 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5220 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0513639740101090 | 10/14/2019 | Bill/NF3 | 2/13/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5221 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/19/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5222 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/19/2019 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 5223 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5224 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/20/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5225 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5226 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/21/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5227 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5228 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/22/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5229 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5230 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/23/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5231 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5232 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/24/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5233 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5234 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/25/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5235 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5236 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/26/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5237 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5238 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/27/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5239 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5240 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/28/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5241 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5242 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/29/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5243 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5244 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/30/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5245 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5246 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 12/31/2019 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5247 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5248 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5249 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5250 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5251 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5252 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5253 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5254 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5255 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5256 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5257 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5258 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5259 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5260 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5261 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5262 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5263 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5264 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 1/17/2020 | 1/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5265 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5266 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5267 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5268 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5269 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5270 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5271 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5272 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5273 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5274 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5275 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5276 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5277 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5278 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5279 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5280 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5281 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/18/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5282 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5283 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5284 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5285 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5286 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5287 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5288 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5289 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5290 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5291 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5292 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5293 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5294 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5295 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5296 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5297 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5298 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5299 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5300 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5301 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5302 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5303 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5304 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5305 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5306 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5307 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5308 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5309 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5310 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5311 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5312 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5313 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5314 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5315 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5316 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5317 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5318 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5319 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5320 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5321 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5322 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5323 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5324 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5325 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5326 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5327 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5328 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5329 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5330 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/10/2020 | 1/30/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5331 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5332 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5333 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5334 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5335 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5336 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5337 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5338 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5339 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5340 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5341 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5342 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5343 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5344 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5345 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5346 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5347 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5348 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5349 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0670142450000001 | 10/19/2019 | Bill/NF3 | 2/13/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5350 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/14/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5351 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5352 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5353 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5354 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5355 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5356 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5357 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5358 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5359 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5360 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5361 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5362 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5363 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5364 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5365 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5366 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5367 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5368 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5369 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5370 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5371 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5372 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5373 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5374 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5375 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5376 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5377 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5378 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5379 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5380 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5381 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5382 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5383 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5384 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 3/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5385 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5386 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5387 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5388 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5389 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5390 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5391 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5392 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5393 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5394 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5395 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5396 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5397 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5398 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5399 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5400 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5401 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5402 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5403 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5404 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5405 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5406 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0546368760101041 | 10/25/2019 | Bill/NF3 | 5/5/2020 | 4/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5407 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/7/2019 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5408 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/8/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5409 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/8/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5410 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/9/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5411 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/9/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5412 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/10/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5413 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/10/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5414 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/11/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5415 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/11/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5416 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/12/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5417 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/12/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5418 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/13/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5419 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/13/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5420 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/14/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5421 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/14/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5422 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/15/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5423 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/15/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5424 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/16/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5425 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/16/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5426 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/17/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5427 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/17/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5428 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/18/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5429 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/18/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5430 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/19/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5431 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/19/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5432 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/20/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5433 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/20/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5434 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/21/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5435 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/21/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5436 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/22/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5437 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/22/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5438 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/23/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5439 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/23/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5440 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/24/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5441 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/24/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5442 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/25/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5443 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/25/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5444 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/26/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5445 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/26/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5446 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/27/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5447 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/27/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5448 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/28/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5449 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/2/2020 | 12/28/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5450 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/29/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5451 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/29/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5452 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/30/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5453 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/30/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5454 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/31/2019 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5455 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 12/31/2019 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5456 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5457 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5458 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5459 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5460 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5461 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5462 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5463 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5464 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5465 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5466 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5467 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5468 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5469 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5470 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5471 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5472 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5473 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5474 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5475 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5476 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5477 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5478 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5479 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5480 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5481 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5482 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5483 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5484 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5485 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5486 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5487 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5488 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5489 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5490 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5491 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0671565100000001 | 10/30/2019 | Bill/NF3 | 1/27/2020 | 1/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5492 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5493 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5494 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5495 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5496 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5497 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5498 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5499 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5500 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5501 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5502 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5503 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5504 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5505 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5506 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5507 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5508 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5509 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5510 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5511 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5512 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5513 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5514 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5515 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5516 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5517 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5518 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5519 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5520 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0236270220101154 | 10/31/2019 | Bill/NF3 | 3/9/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5521 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5522 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5523 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5524 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5525 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5526 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5527 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5528 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5529 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5530 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5531 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5532 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5533 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5534 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5535 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5536 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5537 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5538 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5539 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5540 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5541 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5542 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5543 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5544 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5545 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5546 | RELIABLE CPM SURGICAL SUPPLY, INC. | 018026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5547 | RELIABLE CPM SURGICAL SUPPLY, INC. | 018026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5548 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5549 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5550 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5551 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5552 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5553 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5554 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5555 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5556 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5557 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5558 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5559 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5560 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5561 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5562 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5563 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5564 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0180026870101160 | 11/15/2019 | Bill/NF3 | 3/16/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5565 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 1/31/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5566 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 1/31/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 5567 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5568 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5569 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5570 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5571 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5572 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5573 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5574 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5575 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5576 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5577 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5578 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5579 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5580 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5581 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5582 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5583 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5584 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5585 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5586 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5587 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5588 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5589 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5590 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5591 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5592 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5593 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5594 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5595 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5596 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5597 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5598 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5599 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5600 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5601 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5602 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5603 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5604 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5605 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5606 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5607 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5608 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 2/28/2020 | 2/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5609 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5610 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5611 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5612 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5613 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5614 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5615 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5616 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5617 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5618 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5619 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 2/27/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5620 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5621 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5622 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5623 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5624 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5625 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5626 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5627 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5628 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5629 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5630 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5631 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5632 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5633 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5634 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5635 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5636 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5637 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5638 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5639 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5640 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5641 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5642 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5643 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5644 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5645 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5646 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5647 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5648 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5649 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5650 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5651 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5652 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5653 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5654 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5655 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5656 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5657 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5658 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5659 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5660 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5661 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5662 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5663 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5664 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5665 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5666 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5667 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5668 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5669 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5670 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5671 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5672 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5673 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5674 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5675 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5676 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5677 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5678 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5679 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5680 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5681 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5682 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5683 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5684 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5685 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5686 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5687 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5688 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5689 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0616215720101014 | 11/25/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5690 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/4/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5691 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5692 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5693 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5694 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5695 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5696 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5697 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5698 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5699 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5700 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5701 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5702 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5703 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5704 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5705 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5706 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5707 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5708 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5709 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5710 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5711 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5712 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5713 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5714 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5715 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5716 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5717 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5718 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5719 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5720 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5721 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5722 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5723 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5724 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5725 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5726 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5727 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5728 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5729 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5730 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5731 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 3/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5732 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0656604910101029 | 11/25/2019 | Bill/NF3 | 4/16/2020 | 4/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5733 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 2/28/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5734 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5735 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5736 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5737 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5738 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5739 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5740 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5741 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5742 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5743 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5744 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5745 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5746 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5747 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5748 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5749 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5750 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5751 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5752 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5753 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5754 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5755 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5756 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5757 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5758 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5759 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5760 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5761 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5762 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5763 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5764 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5765 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5766 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5767 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5768 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5769 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5770 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5771 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5772 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5773 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5774 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5775 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0475266060101050 | 11/26/2019 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5776 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/23/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5777 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/23/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5778 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/23/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5779 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5780 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5781 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5782 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5783 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5784 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5785 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5786 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5787 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5788 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5789 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5790 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5791 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5792 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5793 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5794 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5795 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5796 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5797 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5798 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5799 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5800 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5801 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5802 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/27/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5803 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5804 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5805 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5806 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5807 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5808 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5809 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5810 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5811 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5812 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5813 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5814 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5815 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5816 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5817 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5818 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5819 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5820 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/30/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5821 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5822 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5823 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5824 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5825 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5826 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5827 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5828 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5829 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5830 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5831 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5832 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5833 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5834 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5835 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5836 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5837 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5838 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5839 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5840 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5841 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5842 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5843 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5844 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5845 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5846 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5847 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5848 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5849 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5850 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5851 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5852 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5853 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5854 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5855 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5856 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5857 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5858 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5859 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5860 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5861 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5862 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5863 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5864 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5865 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5866 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5867 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5868 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5869 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5870 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5871 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5872 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5873 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5874 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5875 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5876 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5877 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5878 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5879 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5880 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5881 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5882 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5883 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5884 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5885 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5886 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5887 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5888 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5889 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5890 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5891 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5892 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5893 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5894 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5895 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5896 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5897 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5898 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5899 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5900 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5901 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5902 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5903 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5904 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 5905 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 1,029.00 |
| 5906 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 5907 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/17/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 1,049.79 |
| 5908 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5909 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/16/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5910 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0672613640000001 | 12/3/2019 | Bill/NF3 | 3/17/2020 | 2/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 1,785.00 |
| 5911 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5912 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 1/31/2020 | E0188 | Synthetic Sheepskin Pad | $ 19.50 |
| 5913 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5914 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5915 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5916 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5917 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5918 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5919 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5920 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5921 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5922 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5923 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5924 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5925 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5926 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5927 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5928 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5929 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5930 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5931 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5932 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5933 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5934 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5935 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5936 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5937 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5938 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5939 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5940 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/14/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5941 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5942 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/15/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5943 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5944 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/16/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5945 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5946 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/17/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5947 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5948 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/18/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5949 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5950 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/19/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5951 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5952 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/20/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5953 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5954 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/9/2020 | 2/21/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5955 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5956 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/22/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5957 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5958 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/23/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5959 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5960 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/24/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5961 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5962 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/25/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5963 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5964 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/26/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5965 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5966 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5967 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 5968 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5969 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5970 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5971 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5972 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5973 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5974 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5975 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5976 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5977 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5978 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5979 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5980 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5981 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5982 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5983 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5984 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5985 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5986 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5987 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5988 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5989 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5990 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5991 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5992 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5993 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5994 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5995 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5996 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0306797550101120 | 12/10/2019 | Bill/NF3 | 3/24/2020 | 3/13/2020 | E0935 | Continuous Passive Motion Device, Knee | $ 85.00 |
| 5997 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 2/27/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 5998 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 5999 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 2/28/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6000 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6001 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 2/29/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6002 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6003 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6004 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6005 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6006 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6007 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6008 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6009 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6010 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6011 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6012 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6013 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6014 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6015 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6016 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6017 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6018 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6019 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6020 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6021 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6022 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6023 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6024 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6025 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 3/24/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6026 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6027 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6028 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6029 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6030 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6031 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6032 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6033 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6034 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6035 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6036 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6037 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6038 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6039 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0625903960101022 | 12/16/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6040 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/5/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 6041 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6042 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6043 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6044 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6045 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6046 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6047 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6048 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6049 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6050 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6051 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6052 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6053 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6054 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6055 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6056 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6057 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6058 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6059 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6060 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6061 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6062 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6063 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6064 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6065 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6066 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6067 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6068 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6069 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6070 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6071 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6072 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6073 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6074 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/22/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6075 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6076 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/23/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6077 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6078 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/24/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6079 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6080 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/25/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6081 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6082 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0173481400101261 | 12/31/2019 | Bill/NF3 | 4/16/2020 | 3/26/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6083 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 2/29/2020 | A9900 | Miscellaneous DME Supply/Accessory/Service | $ 99.99 |
| 6084 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6085 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/1/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6086 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6087 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/2/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6088 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6089 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/3/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6090 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6091 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/4/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6092 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6093 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/5/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6094 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6095 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/6/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6096 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6097 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/7/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6098 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6099 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/8/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6100 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6101 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/9/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6102 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6103 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/10/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6104 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6105 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/11/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6106 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6107 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/12/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6108 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |

| Fraud Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 6109 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/13/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6110 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6111 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/14/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6112 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6113 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/15/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6114 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6115 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/16/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6116 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6117 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/17/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6118 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6119 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/18/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6120 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6121 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/19/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6122 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6123 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/20/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |
| 6124 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/21/2020 | E0236 | Water Circulating Pad Pump | $ 49.99 |
| 6125 | RELIABLE CPM SURGICAL SUPPLY, INC. | 0126171550101209 | 1/2/2020 | Bill/NF3 | 3/30/2020 | 3/21/2020 | E0936 | Continuous Passive Motion Device, Not Knee | $ 85.00 |